# Exhibit A

**Form 990**

Department of the Treasury
Internal Revenue Service

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

▶ Do not enter Social Security numbers on this form as it may be made public.

▶ Information about Form 990 and its instructions is at *www.irs.gov/form990*.

OMB No. 1545-0047

**2023**

Open to Public Inspection

**A** For the 2023 calendar year, or tax year beginning 04/01/2023 and ending 03/31/2024

**B** Check if applicable:
- ☐ Address change
- ☐ Name change
- ☐ Initial return
- ☐ Terminated
- ☐ Amended return
- ☐ Application pending

**C** Name of organization AMERICAN CIVIL LIBERTIES UNION, INC.

Doing Business As

Number and street (or P.O. box if mail is not delivered to street address) 125 BROAD STREET, 18TH FLOOR    Room/suite

City or town, state or province, country, and ZIP or foreign postal code NEW YORK, NY 10004

**F** Name and address of principal officer: ANTHONY D. ROMERO
SAME AS "C" ABOVE

**D** Employer identification number 13-3871360

**E** Telephone number (212) 549-2500

**G** Gross receipts $ 177,082,322.

**H(a)** Is this a group return for subordinates? ☐ Yes ☒ No
**H(b)** Are all subordinates included? ☐ Yes ☐ No
If "No," attach a list. (see instructions)

**I** Tax-exempt status: ☐ 501(c)(3) ☒ 501(c) ( 4 ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**J** Website: ▶ WWW.ACLU.ORG

**H(c)** Group exemption number ▶

**K** Form of organization: ☒ Corporation ☐ Trust ☐ Association ☐ Other ▶

**L** Year of formation: 1920 **M** State of legal domicile: DC

## Part I    Summary

**Activities & Governance**

1 Briefly describe the organization's mission or most significant activities: PRESERVATION AND PROMOTION OF CIVIL RIGHTS AND CIVIL LIBERTIES.

2 Check this box ▶ ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets.

| | | |
|---|---|---|
| 3 Number of voting members of the governing body (Part VI, line 1a) | **3** | 68 |
| 4 Number of independent voting members of the governing body (Part VI, line 1b) | **4** | 68 |
| 5 Total number of individuals employed in calendar year 2023 (Part V, line 2a) | **5** | 389 |
| 6 Total number of volunteers (estimate if necessary) | **6** | 78 |
| 7a Total unrelated business revenue from Part VIII, column (C), line 12 | **7a** | -11,497. |
| b Net unrelated business taxable income from Form 990-T, line 34 | **7b** | NONE |

**Revenue**

| | Prior Year | Current Year |
|---|---|---|
| 8 Contributions and grants (Part VIII, line 1h) | 145,449,342. | 141,304,166. |
| 9 Program service revenue (Part VIII, line 2g) | NONE | NONE |
| 10 Investment income (Part VIII, column (A), lines 3, 4, and 7d) | 296,068. | 1,130,307. |
| 11 Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 954,464. | 269,631. |
| 12 Total revenue - add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 146,699,874. | 142,704,104. |

COPY FOR PUBLIC INSPECTION

**Expenses**

| | | |
|---|---|---|
| 13 Grants and similar amounts paid (Part IX, column (A), lines 1-3) | 10,517,412. | 8,335,187. |
| 14 Benefits paid to or for members (Part IX, column (A), line 4) | NONE | NONE |
| 15 Salaries, other compensation, employee benefits (Part IX, column (A), lines 5-10) | 30,891,560. | 32,467,047. |
| 16a Professional fundraising fees (Part IX, column (A), line 11e) | 6,783,845. | 9,902,165. |
| b Total fundraising expenses (Part IX, column (D), line 25) ▶ 17,062,560. | | |
| 17 Other expenses (Part IX, column (A), lines 11a-11d, 11f-24e) | 126,328,550. | 92,903,359. |
| 18 Total expenses. Add lines 13-17 (must equal Part IX, column (A), line 25) | 174,521,367. | 143,607,758. |
| 19 Revenue less expenses. Subtract line 18 from line 12 | -27,821,493. | -903,654. |

**Net Assets or Fund Balances**

| | Beginning of Current Year | End of Year |
|---|---|---|
| 20 Total assets (Part X, line 16) | 181,410,698. | 177,315,051. |
| 21 Total liabilities (Part X, line 26) | 41,757,883. | 26,313,411. |
| 22 Net assets or fund balances. Subtract line 21 from line 20. | 139,652,815. | 151,001,640. |

## Part II    Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**

Signature of officer    Date 12/5/24

CHARIZMA T. WILLIAMS    COO
Type or print name and title

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| TARA COOKE | TARA COOKE | 11/18/2024 | | P01281186 |

Firm's name ▶ BDO USA    Firm's EIN ▶ 13-5381590

Firm's address ▶ 200 PARK AVENUE 38TH FLOOR NEW YORK, NY 10166    Phone no. 212-885-8000

May the IRS discuss this return with the preparer shown above? (see instructions) ☒ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.    Form **990** (2023)

JSA
3E1065 1.000

0985VD 702V

6

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.          13-3871360      Page **2**

| **Part III** | **Statement of Program Service Accomplishments** |

Check if Schedule O contains a response or note to any line in this Part III . . . . . . . . . . . . . . . . . . . . . . . [X]

**1** Briefly describe the organization's mission:

SEE SCHEDULE O

**2** Did the organization undertake any significant program services during the year which were not listed on the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] **Yes** [X] **No**
   If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program services?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] **Yes** [X] **No**
   If "Yes," describe these changes on Schedule O.

**4** Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others, the total expenses, and revenue, if any, for each program service reported.

**4a** (Code: _____ ) (Expenses $ ___51,772,580.__ including grants of $ ___2,237,863.__ ) (Revenue $ _____NONE___ )
   AFFILIATE SUPPORT - THE ACLU HAS AN AFFILIATE OR CHAPTER IN EVERY
   STATE AND IN THE DISTRICT OF COLUMBIA AND PUERTO RICO. AFFILIATES
   HANDLE REQUESTS FOR LEGAL ASSISTANCE, LOBBY STATE LEGISLATURES AND
   HOST EDUCATIONAL FORUMS THROUGHOUT THE YEAR. THE NATIONAL ACLU
   COORDINATES FUNDRAISING EFFORTS WITH ITS AFFILIATES AND SHARES THE
   PROCEEDS OF FUNDRAISING EFFORTS WITH AFFILIATES IN ACCORDANCE WITH
   A DETAILED POLICY. (CONTINUED ON SCHEDULE O)

**4b** (Code: _____ ) (Expenses $ ___35,191,867.__ including grants of $ _____NONE___ ) (Revenue $ _____NONE___ )
   EDUCATION - THROUGH NEWSLETTERS, ITS COMPREHENSIVE WEBSITE,
   ADVERTISEMENTS, OP-ED ARTICLES, MEDIA INTERVIEWS, PUBLICATIONS,
   SOCIAL MEDIA, AND NUMEROUS MEETINGS AND WORKSHOPS CONDUCTED IN
   COLLABORATION WITH ITS AFFILIATES THROUGHOUT THE US, THE ACLU
   PROVIDES ONGOING EDUCATION TO ITS APPROXIMATELY 1,000,000
   SUPPORTERS AND TO THE PUBLIC AT LARGE CONCERNING A WIDE RANGE OF
   CIVIL LIBERTIES ISSUES.   (CONTINUED ON SCHEDULE O)

**4c** (Code: _____ ) (Expenses $ ___21,710,687.__ including grants of $ ___6,097,324.__ ) (Revenue $ _____NONE___ )
   LEGISLATIVE ADVOCACY - THE ACLU'S LEGISLATIVE ADVOCATES ARE A
   CONSTANT PRESENCE ON CAPITOL HILL AND IN STATE LEGISLATURES, WHERE
   THEY WORK TO ADDRESS CIVIL LIBERTIES ISSUES. BASED PRIMARILY IN
   THE ACLU'S WASHINGTON, DC OFFICE, THE ORGANIZATION'S LEGISLATIVE
   POLICY TEAM WORKS TO ENSURE THAT PROPOSED LEGISLATION MOVES
   TOWARDS, RATHER THAN AWAY, FROM THE CIVIL LIBERTIES GOALS OF THE
   ORGANIZATION. (CONTINUED ON SCHEDULE O)

**4d** Other program services (Describe on Schedule O.)
   (Expenses $ ___6,440,423.__ including grants of $ _____NONE___ ) (Revenue $ _____NONE___ )
**4e** Total program service expenses ▶ ___115,115,557.__

JSA
3E1020 2.000

0985VD 702V

Form **990** (2023)

**7**

AMERICAN CIVIL LIBERTIES UNION, INC.          13-3871360

Form 990 (2023)     Page **3**

## Part IV    Checklist of Required Schedules

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? *If "Yes," complete Schedule A* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | X |
| 2 | Is the organization required to complete Schedule B, Schedule of Contributors? See instructions. . . . . . . . . | **2** | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? *If "Yes," complete Schedule C, Part I* . . . . . . . . . . . . . . . . . . . . | **3** | X | |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities, or have a section 501(h) election in effect during the tax year? *If "Yes," complete Schedule C, Part II* . . . . . . . . . . . . . | **4** | | |
| 5 | Is the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization that receives membership dues, assessments, or similar amounts as defined in Rev. Proc. 98-19? *If "Yes," complete Schedule C, Part III* . . . . . | **5** | X | |
| 6 | Did the organization maintain any donor advised funds or any similar funds or accounts for which donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? *If "Yes," complete Schedule D, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? *If "Yes," complete Schedule D, Part II* . . . . . | **7** | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? *If "Yes," complete Schedule D, Part III* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | X |
| 9 | Did the organization report an amount in Part X, line 21, for escrow or custodial account liability, serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? *If "Yes," complete Schedule D, Part IV* . . . . . . . . . . . . . . . . . . . . | **9** | | X |
| 10 | Did the organization, directly or through a related organization, hold assets in donor-restricted endowments or in quasi endowments? *If "Yes," complete Schedule D, Part V* . . . . . . . . . . . . . . . . . . . . . | **10** | X | |
| 11 | If the organization's answer to any of the following questions is "Yes," then complete Schedule D, Parts VI, VII, VIII, IX, or X, as applicable. | | | |
| a | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? *If "Yes," complete Schedule D, Part VI* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11a** | X | |
| b | Did the organization report an amount for investments-other securities in Part X, line 12, that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VII* . . . . . . . . . . | **11b** | X | |
| c | Did the organization report an amount for investments-program related in Part X, line 13, that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VIII* . . . . . . . . . . | **11c** | | X |
| d | Did the organization report an amount for other assets in Part X, line 15, that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part IX* . . . . . . . . . . . . . . . . . . | **11d** | X | |
| e | Did the organization report an amount for other liabilities in Part X, line 25? *If "Yes," complete Schedule D, Part X* . . | **11e** | X | |
| f | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48 (ASC 740)? *If "Yes," complete Schedule D, Part X* . . . . . | **11f** | X | |
| 12a | Did the organization obtain separate, independent audited financial statements for the tax year? *If "Yes," complete Schedule D, Parts XI and XII.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | | X |
| b | Was the organization included in consolidated, independent audited financial statements for the tax year? *If "Yes," and if the organization answered "No" to line 12a, then completing Schedule D, Parts XI and XII is optional* | **12b** | X | |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? *If "Yes," complete Schedule E.* . . . . . . . . . | **13** | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the United States? . . . . . . . . . . . | **14a** | | X |
| b | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, investment, and program service activities outside the United States, or aggregate foreign investments valued at $100,000 or more? *If "Yes," complete Schedule F, Parts I and IV* . . . . . . . . . . | **14b** | | X |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or other assistance to or for any foreign organization? *If "Yes," complete Schedule F, Parts II and IV* . . . . . . . . . . . . . . . . | **15** | | X |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or other assistance to or for foreign individuals? *If "Yes," complete Schedule F, Parts III and IV* . . . . . . . . . . . . | **16** | | X |
| 17 | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? *If "Yes," complete Schedule G, Part I.* See instructions . . . . . . . . . . . . | **17** | X | |
| 18 | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? *If "Yes," complete Schedule G, Part II* . . . . . . . . . . . . . . . . . . . . . . | **18** | | X |
| 19 | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? *If "Yes," complete Schedule G, Part III* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | | X |
| 20a | Did the organization operate one or more hospital facilities? *If "Yes," complete Schedule H* . . . . . . . . . . . | **20a** | | X |
| b | If "Yes" to line 20a, did the organization attach a copy of its audited financial statements to this return? . . . . . | **20b** | | |
| 21 | Did the organization report more than $5,000 of grants or other assistance to any domestic organization or domestic government on Part IX, column (A), line 1? *If "Yes," complete Schedule I, Parts I and II* . . . . . . . . . | **21** | X | |

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **4**

| Part IV | Checklist of Required Schedules *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 22 | Did the organization report more than $5,000 of grants or other assistance to or for domestic individuals on Part IX, column (A), line 2? *If "Yes," complete Schedule I, Parts I and III* . . . . . . . . . . . . . . . . . . . . . . | **22** | | X |
| 23 | Did the organization answer "Yes" to Part VII, Section A, line 3, 4, or 5, about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? *If "Yes," complete Schedule J* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | X | |
| 24a | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If "Yes," answer lines 24b through 24d and complete Schedule K. If "No," go to line 25a* . . . . . . . . . . . . . . . . . . . . . | **24a** | | X |
| b | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? . . . . . . | **24b** | | |
| c | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24c** | | |
| d | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year?. . . . . . | **24d** | | |
| 25a | **Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If "Yes," complete Schedule L, Part I* . . . . . . . . . | **25a** | | X |
| b | Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? *If "Yes," complete Schedule L, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25b** | | X |
| 26 | Did the organization report any amount on Part X, line 5 or 22, for receivables from or payables to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons? *If "Yes," complete Schedule L, Part II* . . . . . . . | **26** | | X |
| 27 | Did the organization provide a grant or other assistance to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor or employee thereof, a grant selection committee member, or to a 35% controlled entity (including an employee thereof) or family member of any of these persons? *If "Yes," complete Schedule L, Part III* . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | | X |
| 28 | Was the organization a party to a business transaction with one of the following parties? (See the Schedule L, Part IV, instructions for applicable filing thresholds, conditions, and exceptions.) | | | |
| a | A current or former officer, director, trustee, key employee, creator or founder, or substantial contributor? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28a** | | X |
| b | A family member of any individual described in line 28a? *If "Yes," complete Schedule L, Part IV* . . . . . . . . | **28b** | | X |
| c | A 35% controlled entity of one or more individuals and/or organizations described in line 28a or 28b? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28c** | | X |
| 29 | Did the organization receive more than $25,000 in noncash contributions? *If "Yes," complete Schedule M* . . . . | **29** | X | |
| 30 | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If "Yes," complete Schedule M* . . . . . . . . . . . . . . . . . . . . . . . . | **30** | | X |
| 31 | Did the organization liquidate, terminate, or dissolve and cease operations? *If "Yes," complete Schedule N, Part I* | **31** | | X |
| 32 | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If "Yes," complete Schedule N, Part II.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | | X |
| 33 | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? *If "Yes," complete Schedule R, Part I.* . . . . . . . . . . . . . . . . . | **33** | | X |
| 34 | Was the organization related to any tax-exempt or taxable entity? *If "Yes," complete Schedule R, Part II, III, or IV, and Part V, line 1* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | X | |
| 35a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? . . . . . . . . . . . . . | **35a** | X | |
| b | If "Yes" to line 35a, did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? *If "Yes," complete Schedule R, Part V, line 2* . . . . | **35b** | X | |
| 36 | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If "Yes," complete Schedule R, Part V, line 2.* . . . . . . . . . . . . . . . . . . . . . | **36** | | |
| 37 | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If "Yes," complete Schedule R, Part VI.* . . . . | **37** | | X |
| 38 | Did the organization complete Schedule O and provide explanations on Schedule O for Part VI, lines 11b and 19? **Note:** All Form 990 filers are required to complete Schedule O. . . . . . . . . . . . . . . . . . . . . . | **38** | X | |

| Part V | Statements Regarding Other IRS Filings and Tax Compliance | | | |
|---|---|---|---|---|

Check if Schedule O contains a response or note to any line in this Part V . . . . . . . . . . . . . . . . . . . . . □

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| 1a | Enter the number reported in box 3 of Form 1096. Enter -0- if not applicable . . . . . . . . . | **1a** | 138 | | | |
| b | Enter the number of Forms W-2G included on line 1a. Enter -0- if not applicable . . . . . . . | **1b** | NONE | | | |
| c | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **1c** | X | |

AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360

Form 990 (2023)    Page **5**

## Part V    Statements Regarding Other IRS Filings and Tax Compliance *(continued)*

| | | Yes | No |
|---|---|---|---|
| **2a** Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return **2a** `389` | | | |
| **b** If at least one is reported on line 2a, did the organization file all required federal employment tax returns? | **2b** | X | |
| **3a** Did the organization have unrelated business gross income of $1,000 or more during the year? . . . . . . . . . . | **3a** | X | |
| **b** If "Yes," has it filed a Form 990-T for this year? *If "No" to line 3b, provide an explanation on Schedule O* . . . . . . | **3b** | X | |
| **4a** At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . | **4a** | | X |
| **b** If "Yes," enter the name of the foreign country | | | |
| See instructions for filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | | | |
| **5a** Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? . . . . . . . . | **5a** | | X |
| **b** Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? | **5b** | | X |
| **c** If "Yes" to line 5a or 5b, did the organization file Form 8886-T? . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | |
| **6a** Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible as charitable contributions? . . . . . . . . . . | **6a** | | X |
| **b** If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6b** | | X |
| **7** **Organizations that may receive deductible contributions under section 170(c).** | | | |
| **a** Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7a** | | |
| **b** If "Yes," did the organization notify the donor of the value of the goods or services provided? . . . . . . . . . . . | **7b** | | |
| **c** Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7c** | | |
| **d** If "Yes," indicate the number of Forms 8282 filed during the year . . . . . . . . . . . . . **7d** | | | |
| **e** Did the organization receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? | **7e** | | |
| **f** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . . | **7f** | | |
| **g** If the organization received a contribution of qualified intellectual property, did the organization file Form 8899 as required? | **7g** | | |
| **h** If the organization received a contribution of cars, boats, airplanes, or other vehicles, did the organization file a Form 1098-C? | **7h** | | |
| **8** **Sponsoring organizations maintaining donor advised funds.** Did a donor advised fund maintained by the sponsoring organization have excess business holdings at any time during the year? . . . . . . . . . . . . . . . | **8** | | |
| **9** **Sponsoring organizations maintaining donor advised funds.** | | | |
| **a** Did the sponsoring organization make any taxable distributions under section 4966? . . . . . . . . . . . . . . . | **9a** | | |
| **b** Did the sponsoring organization make a distribution to a donor, donor advisor, or related person? . . . . . . . . . | **9b** | | |
| **10** **Section 501(c)(7) organizations.** Enter: | | | |
| **a** Initiation fees and capital contributions included on Part VIII, line 12 . . . . . . . . . . . . **10a** | | | |
| **b** Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities . . . . **10b** | | | |
| **11** **Section 501(c)(12) organizations.** Enter: | | | |
| **a** Gross income from members or shareholders . . . . . . . . . . . . . . . . . . . . . . . . . **11a** | | | |
| **b** Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . . . . . . . . . . . . . . . **11b** | | | |
| **12a** **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? | **12a** | | |
| **b** If "Yes," enter the amount of tax-exempt interest received or accrued during the year . . . . . **12b** | | | |
| **13** **Section 501(c)(29) qualified nonprofit health insurance issuers.** | | | |
| **a** Is the organization licensed to issue qualified health plans in more than one state? . . . . . . . . . . . . . . . . . | **13a** | | |
| **Note:** See the instructions for additional information the organization must report on Schedule O. | | | |
| **b** Enter the amount of reserves the organization is required to maintain by the states in which the organization is licensed to issue qualified health plans . . . . . . . . . . . . . . . **13b** | | | |
| **c** Enter the amount of reserves on hand . . . . . . . . . . . . . . . . . . . . . . . . . . . **13c** | | | |
| **14a** Did the organization receive any payments for indoor tanning services during the tax year? . . . . . . . . . . . . | **14a** | | X |
| **b** If "Yes," has it filed a Form 720 to report these payments? *If "No," provide an explanation on Schedule O* . . . . . | **14b** | | |
| **15** Is the organization subject to the section 4960 tax on payment(s) of more than $1,000,000 in remuneration or excess parachute payment(s) during the year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | X | |
| If "Yes," see the instructions and file Form 4720, Schedule N. | | | |
| **16** Is the organization an educational institution subject to the section 4968 excise tax on net investment income? . . . | **16** | | X |
| If "Yes," complete Form 4720, Schedule O. | | | |
| **17** **Section 501(c)(21) organizations.** Did the trust, or any disqualified or other person engage in any activities that would result in the imposition of an excise tax under section 4951, 4952, or 4953? . . . . . . . . . . . . . | **17** | | |
| If "Yes," complete Form 6069. | | | |

Form 990 (2023)          AMERICAN CIVIL LIBERTIES UNION, INC.                          13-3871360      Page **6**

| **Part VI** | **Governance, Management, and Disclosure.** *For each "Yes" response to lines 2 through 7b below, and for a "No" response to line 8a, 8b, or 10b below, describe the circumstances, processes, or changes on Schedule O. See instructions.* |
|---|---|

Check if Schedule O contains a response or note to any line in this Part VI . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

## Section A. Governing Body and Management

|  |  |  |  | Yes | No |
|---|---|---|---|---|---|
| **1a** | Enter the number of voting members of the governing body at the end of the tax year . . . . . | **1a** | 68 | | |
| | If there are material differences in voting rights among members of the governing body, or if the governing body delegated broad authority to an executive committee or similar committee, explain on Schedule O. | | | | |
| **b** | Enter the number of voting members included on line 1a, above, who are independent . . . . . | **1b** | 68 | | |
| **2** | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? . . . . . . . . . . . . . . . . . . . . . . . | | | **2** | | X |
| **3** | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors, trustees, or key employees to a management company or other person? . . . . | | | **3** | | X |
| **4** | Did the organization make any significant changes to its governing documents since the prior Form 990 was filed? . . . . . . | | | **4** | | X |
| **5** | Did the organization become aware during the year of a significant diversion of the organization's assets? . . . . | | | **5** | | X |
| **6** | Did the organization have members or stockholders? . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | X | |
| **7a** | Did the organization have members, stockholders, or other persons who had the power to elect or appoint one or more members of the governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **7a** | X | |
| **b** | Are any governance decisions of the organization reserved to (or subject to approval by) members, stockholders, or persons other than the governing body? . . . . . . . . . . . . . . . . . . . . . | | | **7b** | X | |
| **8** | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: | | | | | |
| **a** | The governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8a** | X | |
| **b** | Each committee with authority to act on behalf of the governing body? . . . . . . . . . . . . . . | | | **8b** | X | |
| **9** | Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? *If "Yes," provide the names and addresses on Schedule O.* . . . . . . . . | | | **9** | | X |

## Section B. Policies *(This Section B requests information about policies not required by the Internal Revenue Code.)*

|  |  |  | Yes | No |
|---|---|---|---|---|
| **10a** | Did the organization have local chapters, branches, or affiliates? . . . . . . . . . . . . . . . . . . . . . | **10a** | X | |
| **b** | If "Yes," did the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with the organization's exempt purposes? . . . | **10b** | X | |
| **11a** | Has the organization provided a complete copy of this Form 990 to all members of its governing body before filing the form? . | **11a** | X | |
| **b** | Describe on Schedule O the process, if any, used by the organization to review this Form 990. | | | |
| **12a** | Did the organization have a written conflict of interest policy? *If "No," go to line 13* . . . . . . . . . . | **12a** | X | |
| **b** | Were officers, directors, or trustees, and key employees required to disclose annually interests that could give rise to conflicts? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | X | |
| **c** | Did the organization regularly and consistently monitor and enforce compliance with the policy? *If "Yes," describe on Schedule O how this was done* . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12c** | X | |
| **13** | Did the organization have a written whistleblower policy? . . . . . . . . . . . . . . . . . . . . . . | **13** | X | |
| **14** | Did the organization have a written document retention and destruction policy? . . . . . . . . . . . . . . . | **14** | X | |
| **15** | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? | | | |
| **a** | The organization's CEO, Executive Director, or top management official . . . . . . . . . . . . . . . . | **15a** | X | |
| **b** | Other officers or key employees of the organization . . . . . . . . . . . . . . . . . . . . . . . | **15b** | X | |
| | If "Yes" to line 15a or 15b, describe the process on Schedule O. See instructions. | | | |
| **16a** | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | | X |
| **b** | If "Yes," did the organization follow a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and take steps to safeguard the organization's exempt status with respect to such arrangements? . . . . . . . . . . . . . . . . . . . . | **16b** | | |

## Section C. Disclosure

**17** List the states with which a copy of this Form 990 is required to be filed ▶ SEE SCHEDULE O

**18** Section 6104 requires an organization to make its Forms 1023 (1024 or 1024-A, if applicable), 990, and 990-T (section 501(c)(3)s only) available for public inspection. Indicate how you made these available. Check all that apply.
  ☒ Own website   ☐ Another's website   ☒ Upon request   ☐ Other *(explain on Schedule O)*

**19** Describe on Schedule O whether (and if so, how) the organization made its governing documents, conflict of interest policy, and financial statements available to the public during the tax year.

**20** State the name, address, and telephone number of the person who possesses the organization's books and records. ▶
  CHARIZMA T. WILLIAMS 125 BROAD STREET, 18TH FLOOR NEW YORK, NY 10004

212-549-2500

JSA
3E1042 2.000

Form **990** (2023)

0985VD 702V

Form 990 (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.  13-3871360  Page **7**

**Part VII**  **Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors**

Check if Schedule O contains a response or note to any line in this Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X]

**Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**

**1a** Complete this table for all persons required to be listed. Report compensation for the calendar year ending with or within the organization's tax year.

● List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation. Enter -0- in columns (D), (E), and (F) if no compensation was paid.

● List all of the organization's **current** key employees, if any. See the instructions for definition of "key employee."

● List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (box 5 of Form W-2, box 6 of Form 1099-MISC, and/or box 1 of Form 1099-NEC) of more than $100,000 from the organization and any related organizations.

● List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.

● List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

See the instructions for the order in which to list the persons above.

[ ] Check this box if neither the organization nor any related organization compensated any current officer, director, or trustee.

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/ 1099-MISC/ 1099-NEC) | (E) Reportable compensation from related organizations (W-2/ 1099-MISC/ 1099-NEC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| **(1)** ANTHONY D. ROMERO | 26.00 | | | | | | | | | |
| EXECUTIVE DIRECTOR/CEO | 14.00 | | | X | | | | 1,320,302. | NONE | 58,263. |
| **(2)** TERENCE R. DOUGHERTY | 26.00 | | | | | | | | | |
| DEP EXEC DIR. OPS/GEN. COUNSEL | 14.00 | | | X | | | | 553,182. | NONE | 66,754. |
| **(3)** KARY L. MOSS | 6.00 | | | | | | | | | |
| DIR AFF SUPPORT & NATION. INIT | 34.00 | | | | | X | | NONE | 491,101. | 124,101. |
| **(4)** AJ HIKES | 26.00 | | | | | | | | | |
| DEP. EXEC DIR STRATEGY&CULTURE | 14.00 | | | X | | | | 543,532. | NONE | 30,884. |
| **(5)** MARK V. WIER | 6.00 | | | | | | | | | |
| CHIEF DEVELOPMENT OFFICER | 34.00 | | | | | X | | NONE | 504,111. | 50,124. |
| **(6)** DAVID D. COLE | 6.00 | | | | | | | | | |
| NATIONAL LEGAL DIRECTOR | 34.00 | | | | | X | | NONE | 492,089. | 25,314. |
| **(7)** CHARIZMA T. WILLIAMS | 26.00 | | | | | | | | | |
| CHIEF OPERATING OFFICER | 14.00 | | | X | | | | 467,980. | NONE | 33,571. |
| **(8)** DEIDRE SCHIFELING | 26.00 | | | | | | | | | |
| NATIONAL POLITICAL DIRECTOR | 14.00 | | | | | X | | 430,114. | NONE | 33,872. |
| **(9)** N.J. AKBAR | 26.00 | | | | | | | | | |
| CHIEF EQ, DIV & INCL. OFFICER | 14.00 | | | | | X | | 401,409. | NONE | 24,143. |
| **(10)** SOPHIA K. GOLDMACHER | 26.00 | | | | | | | | | |
| CHIEF PEOPLE OFFICER | 14.00 | | | | | X | | 348,573. | NONE | 59,581. |
| **(11)** KRISTON ALFORD MCINTOSH | 6.00 | | | | | | | | | |
| CHIEF COMMUNICATIONS OFFICER | 34.00 | | | | | X | | NONE | 334,893. | 19,838. |
| **(12)** AMARDEEP SINGH | 26.00 | | | | | | | | | |
| CHIEF INFORMATION OFFICER | 14.00 | | | | | X | | 286,235. | NONE | 57,574. |
| **(13)** LARISA MUELLER | 26.00 | | | | | | | | | |
| CFO | 14.00 | | | X | | | | 323,421. | NONE | 18,720. |
| **(14)** STEPHANIE WECHT | 26.00 | | | | | | | | | |
| DEPUTY CHIEF OPERATING OFFICER | 14.00 | | | | | X | | 286,903. | NONE | 49,467. |

Form **990** (2023)

JSA
3E1041 2.000

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **8**

**Part VII** Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)*

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (15) IJEOMA MBAMALU <br> CHIEF TECH & ANALYTICS OFFICER | 26.00 <br> 14.00 | | | | | X | | 291,239. | NONE | 43,227. |
| (16) DEBORAH ARCHER <br> DIRECTOR/PRESIDENT | 3.00 <br> 3.00 | X | | X | | | | NONE | NONE | NONE |
| (17) ROBERT REMAR <br> DIRECTOR/VP, TREASURER | 4.50 <br> 5.00 | X | | X | | | | NONE | NONE | NONE |
| (18) CHARU VERMA <br> DIRECTOR/VICE PRESIDENT | 2.00 <br> 3.00 | X | | X | | | | NONE | NONE | NONE |
| (19) GRACE CHAN <br> DIRECTOR/SEC. (THRU 10/15/23) | 2.00 <br> 3.50 | X | | X | | | | NONE | NONE | NONE |
| (20) JEFFREY HONG <br> DIRECTOR/SEC. (THRU 10/15/23) | 3.00 <br> 3.00 | X | | X | | | | NONE | NONE | NONE |
| (21) RONALD CHEN <br> DIRECTOR/GENERAL COUNSEL | 3.00 <br> 3.50 | X | | X | | | | NONE | NONE | NONE |
| (22) SHAAKIRRAH SANDERS <br> DIRECTOR/GENERAL COUNSEL | 2.00 <br> 2.00 | X | | X | | | | NONE | NONE | NONE |
| (23) RONALD TYLER <br> DIRECTOR/GENERAL COUNSEL | 2.50 <br> 3.00 | X | | X | | | | NONE | NONE | NONE |
| (24) WILLIAM ACEVES <br> DIRECTOR (THRU 01/28/24) | 3.00 <br> 3.00 | X | | | | | | NONE | NONE | NONE |
| (25) CHELSIE ACOSTA <br> DIRECTOR | 2.00 <br> NONE | X | | | | | | NONE | NONE | NONE |
| **1b Sub-total** ▶ | | | | | | | | 5,252,890. | 1,822,194. | 695,433. |
| **c Total from continuation sheets to Part VII, Section A** ▶ | | | | | | | | NONE | NONE | NONE |
| **d Total (add lines 1b and 1c)** ▶ | | | | | | | | 5,252,890. | 1,822,194. | 695,433. |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶   187

| | | Yes | No |
|---|---|---|---|
| **3** Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* | **3** | | |
| **4** For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* | **4** | | |
| **5** Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* | **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA <br> 3E1055 1.000     0985VD 702V     Form **990** (2023)

Form 990 (2023)   AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **8**

| Part VII | Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)* |
|---|---|

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 26) ANDREW ALEMAN | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 27) LI YUN ALVARADO | 3.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 28) PATRICK ANDERSON | 2.50 | | | | | | | | | |
| DIRECTOR (THRU 01/28/24) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 29) BRUCE BARRY | 2.50 | | | | | | | | | |
| DIRECTOR (THRU 01/28/24) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 30) COLEMAN BAZELON | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 31) MICHELLE BROWN-YAZZIE | 2.50 | | | | | | | | | |
| DIRECTOR | 3.50 | X | | | | | | NONE | NONE | NONE |
| ( 32) ALICE BOYER | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 10/15/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 33) ROYCE BROOKS | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 06/15/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 34) MICHAEL CARTER | 2.00 | | | | | | | | | |
| DIRECTOR (THRU 06/11/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 35) RUTH COLKER | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 36) CYNTHIA GARCIA | 2.50 | | | | | | | | | |
| DIRECTOR (THRU 10/15/23) | NONE | X | | | | | | NONE | NONE | NONE |

| | | | |
|---|---|---|---|
| **1b Sub-total** . . . . . . . . . . . . . . . . . . ▶ | | | |
| **c Total from continuation sheets to Part VII, Section A** . . . . . . ▶ | | | |
| **d Total (add lines 1b and 1c)** . . . . . . . . . . . . . . . . ▶ | | | |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

| | | Yes | No |
|---|---|---|---|
| **3** Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| **4** For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| **5** Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . | **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA
3E1055 1.000

Form **990** (2023)

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **8**

| **Part VII** | **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** (continued) |

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 37)  CHERIE DAWSON-EDWARDS | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 38)  MELANIE DEAS | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 39)  DARLENE ENGLISH | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 40)  SUSAN ESTES | 2.50 | | | | | | | | | |
| DIRECTOR (THRU 06/11/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 41)  LIA EPPERSON | 2.50 | | | | | | | | | |
| DIRECTOR (AS OF 01/28/24) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 42)  NANCY FANNON | 2.50 | | | | | | | | | |
| DIRECTOR/SECRETARY(AS OF 1/24) | 3.50 | X | | X | | | | NONE | NONE | NONE |
| ( 43)  ANNE FARMER | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 44)  KIM FERGUSON | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 45)  TIM FOX | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 46)  AIGNE GOLDSBY | 2.00 | | | | | | | | | |
| DIRECTOR (THRU 06/11/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 47)  DAX GOLDSTEIN | 2.00 | | | | | | | | | |
| DIRECTOR/SECRETARY(AS OF 1/24) | NONE | X | | X | | | | NONE | NONE | NONE |
| **1b Sub-total** . . . . . . . . . . . . . . . . ▶ | | | | | | | | | | |
| **c Total from continuation sheets to Part VII, Section A** . . . . . ▶ | | | | | | | | | | |
| **d Total (add lines 1b and 1c)** . . . . . . . . . . . . . ▶ | | | | | | | | | | |

**2**  Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . **3** | | |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . . **5** | | |

**Section B. Independent Contractors**

**1**  Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2**  Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

Form 990 (2023)　　AMERICAN CIVIL LIBERTIES UNION, INC.　　13-3871360　　Page **8**

| **Part VII** | **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** *(continued)* |

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 48) ANNE GORDON | 2.50 | | | | | | | | | |
| DIRECTOR | 3.50 | X | | | | | | NONE | NONE | NONE |
| ( 49) CLAUDIA GORDON | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 50) GAVIN GRIMM | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 51) GREG HASTY | 2.50 | | | | | | | | | |
| DIRECTOR | 2.50 | X | | | | | | NONE | NONE | NONE |
| ( 52) ASHLEY HEILPRIN | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 53) MARINA HSIEH | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 54) NADIA HUSSAIN | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 55) ALLAN HILLMAN | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 06/11/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 56) JOAN HSIAO | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 01/28/24) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 57) RUTH MARY HALL | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 01/28/24) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 58) KATHRYN JAKABCIN | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |

**1b Sub-total** . . . . . . . . . . . . . . . . . . . . . ▶

 **c Total from continuation sheets to Part VII, Section A** . . . . . . . . . ▶

 **d Total (add lines 1b and 1c)** . . . . . . . . . . . . . . . . . . . ▶

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . | **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA
3E1055 1.000

Form **990** (2023)

0985VD 702V

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **8**

| Part VII | Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)* |

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 59) KIM JORDAN _____ DIRECTOR | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 60) DONITA JUDGE _____ DIRECTOR | 3.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 61) SAMEENA KARMALLY _____ DIRECTOR (THRU 06/11/23) | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 62) ALONZO KELLY _____ DIRECTOR | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 63) SHARON KYLE _____ DIRECTOR (THRU 06/11/23) | 2.50 NONE | X | | | | | | NONE | NONE | NONE |
| ( 64) LAURA KOFOID _____ DIRECTOR (AS OF 10/15/23) | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 65) MARILYN LANTZ _____ DIRECTOR | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 66) EDWIN LOPEZ-SOTO _____ DIRECTOR (THRU 10/15/23) | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 67) CAROLYN LOVE _____ DIRECTOR | 2.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 68) CAROLYN MANNIS _____ DIRECTOR | 3.00 NONE | X | | | | | | NONE | NONE | NONE |
| ( 69) GUADALUPE MARROQUIN _____ DIRECTOR | 2.00 NONE | X | | | | | | NONE | NONE | NONE |

**1b Sub-total** . . . . . . . . . . . . . . . . . . . . . ▶

 **c Total from continuation sheets to Part VII, Section A** . . . . . . . . . . ▶

 **d Total (add lines 1b and 1c)** . . . . . . . . . . . . . . . . . . . . . ▶

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . **3** | | |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . . **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA
3E1055 1.000

Form **990** (2023)

0985VD 702V

Form 990 (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.     13-3871360     Page **8**

| **Part VII** | **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** *(continued)* | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| (A)<br>Name and title | (B)<br>Average<br>hours per<br>week (list any<br>hours for<br>related<br>organizations<br>below dotted<br>line) | (C)<br>Position<br>(do not check more than one<br>box, unless person is both an<br>officer and a director/trustee) | | | | | | (D)<br>Reportable<br>compensation<br>from<br>the<br>organization<br>(W-2/1099-MISC) | (E)<br>Reportable<br>compensation from<br>related<br>organizations<br>(W-2/1099-MISC) | (F)<br>Estimated<br>amount of<br>other<br>compensation<br>from the<br>organization<br>and related<br>organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 70)  PAUL MCKEAN<br>DIRECTOR (THRU 06/11/23) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 71)  ANIL MUJUMDAR<br>DIRECTOR | 2.00<br>2.50 | X | | | | | | NONE | NONE | NONE |
| ( 72)  RUT MARTINEZ-ALICEA<br>DIRECTOR (AS OF 01/28/24) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 73)  BEN MATTHEWS<br>DIRECTOR (AS OF 10/15/23) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 74)  JULIE MORALES<br>DIRECTOR (AS OF 06/11/23) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 75)  GAIL PODOLSKY<br>DIRECTOR | 2.50<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 76)  LORELLA PRAELI<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 77)  LISA RASMUSSEN<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 78)  JACOB RAIFORD<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 79)  SUK RHEE<br>DIRECTOR (THRU 01/28/24) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 80)  ANDREA SAENZ<br>DIRECTOR (THRU 01/28/24) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |

| 1b Sub-total . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
|---|---|---|
| c Total from continuation sheets to Part VII, Section A . . . . . . . . . ▶ | | |
| d Total (add lines 1b and 1c) . . . . . . . . . . . . . . . . . . . . ▶ | | |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

|  | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . **3** | | |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . . **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A)<br>Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA<br>3E1055 1.000

Form **990** (2023)

0985VD  702V

Form 990 (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.  13-3871360  Page **8**

| **Part VII** | **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** *(continued)* |

| (A)<br>Name and title | (B)<br>Average hours per week (list any hours for related organizations below dotted line) | (C)<br>Position<br>(do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D)<br>Reportable compensation from the organization (W-2/1099-MISC) | (E)<br>Reportable compensation from related organizations (W-2/1099-MISC) | (F)<br>Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 81)  AMER SAJED<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 82)  ERIC SCHNEIDER<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 83)  IVAN SEGURA<br>DIRECTOR | 2.50<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 84)  KARA SIMARD<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 85)  ERIC SMAW<br>DIRECTOR | 2.50<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 86)  DARON SMITH<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 87)  AMBER CYPHERS STEPHENS<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 88)  DERRELL SLAUGHTER<br>DIRECTOR (AS OF 06/15/23) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 89)  JOY SPRINGFIELD<br>DIRECTOR (AS OF 06/11/23) | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 90)  CONNIE TCHENG<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |
| ( 91)  LOUIS THOMAS<br>DIRECTOR | 2.00<br>NONE | X | | | | | | NONE | NONE | NONE |

**1b Sub-total** . . . . . . . . . . . . . . . . . . . . . . . ▶

**c Total from continuation sheets to Part VII, Section A** . . . . . . . . . . ▶

**d Total (add lines 1b and 1c)** . . . . . . . . . . . . . . . . . . . . . ▶

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . **3** | | |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . . . **5** | | |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A)<br>Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶

JSA<br>3E1055 1.000

Form **990** (2023)

0985VD  702V

Form 990 (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **8**

| Part VII | Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)* |
|---|---|

| (A)<br>Name and title | (B)<br>Average hours per week (list any hours for related organizations below dotted line) | (C)<br>Position<br>(do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D)<br>Reportable compensation from the organization<br>(W-2/1099-MISC) | (E)<br>Reportable compensation from related organizations<br>(W-2/1099-MISC) | (F)<br>Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| ( 92)  IRENE TRESSER | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 10/15/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 93)  GABRIELLE UBALLEZ | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 94)  SANDY VOPALKA | 2.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 95)  JESSE WING | 3.00 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 96)  YOMI WRONG | 2.50 | | | | | | | | | |
| DIRECTOR | NONE | X | | | | | | NONE | NONE | NONE |
| ( 97)  EVE WACHTELL | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 10/15/23) | NONE | X | | | | | | NONE | NONE | NONE |
| ( 98)  ANNIE B. WILLIAMS | 2.00 | | | | | | | | | |
| DIRECTOR (AS OF 10/15/23) | NONE | X | | | | | | NONE | NONE | NONE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**1b** Sub-total . . . . . . . . . . . . . . . . . . . . . . . ▶

  **c** Total from continuation sheets to Part VII, Section A . . . . . . . . . . . . . ▶

  **d** Total (add lines 1b and 1c) . . . . . . . . . . . . . . . . . . . . . . ▶

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶

|  |  | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | X |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | X | |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . . . . . . | **5** | | X |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A)<br>SEE SCHEDULE O    Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization ▶                    138

Form **990** (2023)

Form 990 (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.                    13-3871360        Page **9**

## Part VIII  Statement of Revenue

Check if Schedule O contains a response or note to any line in this Part VIII . . . . . . . . . . . . . . . . . . . . . . ☐

| | | | | **(A)** Total revenue | **(B)** Related or exempt function revenue | **(C)** Unrelated business revenue | **(D)** Revenue excluded from tax under sections 512-514 |
|---|---|---|---|---|---|---|---|
| **Contributions, Gifts, Grants, and Other Similar Amounts** | **1a** | Federated campaigns . . . . . . . | **1a** | | | | |
| | b | Membership dues . . . . . . . . . | **1b** | 99,052,503. | | | |
| | c | Fundraising events . . . . . . . . | **1c** | | | | |
| | d | Related organizations . . . . . . | **1d** | | | | |
| | e | Government grants (contributions) . . | **1e** | | | | |
| | f | All other contributions, gifts, grants, and similar amounts not included above . | **1f** | 42,251,663. | | | |
| | g | Noncash contributions included in lines 1a-1f . . . . . . . . . . . | **1g** $ | 991,045. | | | |
| | h | **Total.** Add lines 1a-1f . . . . . . . . . . . | | 141,304,166. | | | |
| **Program Service Revenue** | **2a** | _____ | | | Business Code | | |
| | b | _____ | | | | | |
| | c | _____ | | | | | |
| | d | _____ | | | | | |
| | e | _____ | | | | | |
| | f | All other program service revenue . . . . | | | | | |
| | g | **Total.** Add lines 2a-2f . . . . . . . . . . . | | NONE | | | |
| **Other Revenue** | **3** | Investment income (including dividends, interest, and other similar amounts). . . . . . . . . . . . . . . | | 1,046,892. | | -11,497. | 1,058,389. |
| | **4** | Income from investment of tax-exempt bond proceeds . . . | | NONE | | | |
| | **5** | Royalties . . . . . . . . . . . . . . . . . . . . . | | NONE | | | |
| | **6a** | Gross rents . . . . . | **6a** (i) Real | (ii) Personal | | | | |
| | b | Less: rental expenses | **6b** | | | | | |
| | c | Rental income or (loss) | **6c** NONE | NONE | | | | |
| | d | Net rental income or (loss) . . . . . . . . . . . . . | | NONE | | | |
| | **7a** | Gross amount from sales of assets other than inventory | **7a** (i) Securities 34,461,633. | (ii) Other | | | | |
| | b | Less: cost or other basis and sales expenses . . | **7b** 34,378,218. | | | | | |
| | c | Gain or (loss) . . . . | **7c** 83,415. | | | | | |
| | d | Net gain or (loss) . . . . . . . . . . . . . . . . . | | 83,415. | | | 83,415. |
| | **8a** | Gross income from fundraising events (not including $ _____ of contributions reported on line 1c). See Part IV, line 18 . . . . . . . | **8a** NONE | | | | | |
| | b | Less: direct expenses . . . . . . . . | **8b** NONE | | | | | |
| | c | Net income or (loss) from fundraising events . . . . . . . | | NONE | | | |
| | **9a** | Gross income from gaming activities. See Part IV, line 19 . . . . | **9a** NONE | | | | | |
| | b | Less: direct expenses . . . . . . . . | **9b** NONE | | | | | |
| | c | Net income or (loss) from gaming activities . . . . . . . | | NONE | | | |
| | **10a** | Gross sales of inventory, less returns and allowances . . . . . . . | **10a** NONE | | | | | |
| | b | Less: cost of goods sold . . . . . . | **10b** NONE | | | | | |
| | c | Net income or (loss) from sales of inventory . . . . . . . . | | NONE | | | |
| **Miscellaneous Revenue** | **11a** | LIST RENTALS | 900099 | 161,737. | | | 161,737. |
| | b | MISCELLANEOUS INCOME | 900099 | 107,894. | | | 107,894. |
| | c | _____ | | | | | |
| | d | All other revenue . . . . . . . . . | | | | | |
| | e | **Total.** Add lines 11a-11d . . . . . . . . . . . | | 269,631. | | | |
| | **12** | **Total revenue.** See instructions . . . . . . . . . . . | | 142,704,104. | | -11,497. | 1,411,435. |

JSA
3E1051 2.000
0985VD 702V

Form 990 (2023)　　　　　　　AMERICAN CIVIL LIBERTIES UNION, INC.　　　　　　　13-3871360　　Page **10**

## Part IX　Statement of Functional Expenses

*Section 501(c)(3) and 501(c)(4) organizations must complete all columns. All other organizations must complete column (A).*

Check if Schedule O contains a response or note to any line in this Part IX . . . . . . . . . . . . . . . . . . . . . . . [X]

| *Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII.* | **(A)** Total expenses | **(B)** Program service expenses | **(C)** Management and general expenses | **(D)** Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to domestic organizations and domestic governments. See Part IV, line 21 . . . . | 8,335,187. | 8,335,187. | | |
| **2** Grants and other assistance to domestic individuals. See Part IV, line 22 . . . . . . . . | NONE | | | |
| **3** Grants and other assistance to foreign organizations, foreign governments, and foreign individuals. See Part IV, lines 15 and 16 | NONE | | | |
| **4** Benefits paid to or for members . . . . . . . . | NONE | | | |
| **5** Compensation of current officers, directors, trustees, and key employees . . . . . . . . . | 1,730,634. | 914,186. | 576,494. | 239,954. |
| **6** Compensation not included above to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . | NONE | | | |
| **7** Other salaries and wages . . . . . . . . . | 22,354,466. | 17,476,743. | 3,910,900. | 966,823. |
| **8** Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions) | 3,676,365. | 2,242,582. | 1,286,728. | 147,055. |
| **9** Other employee benefits . . . . . . . . . | 2,893,089. | 1,816,708. | 977,739. | 98,642. |
| **10** Payroll taxes . . . . . . . . . . . . . | 1,812,493. | 1,105,621. | 634,372. | 72,500. |
| **11** Fees for services (nonemployees): | | | | |
| **a** Management . . . . . . . . . . . . . | NONE | | | |
| **b** Legal . . . . . . . . . . . . . . . . | 1,017,794. | 374,307. | 640,200. | 3,287. |
| **c** Accounting . . . . . . . . . . . . . . | 176,046. | | 176,046. | |
| **d** Lobbying . . . . . . . . . . . . . . | NONE | | | |
| **e** Professional fundraising services. See Part IV, line 17. | 9,902,165. | | | 9,902,165. |
| **f** Investment management fees . . . . . . . | 332,864. | | 332,864. | |
| **g** Other. (If line 11g amount exceeds 10% of line 25, column (A), amount, list line 11g expenses on Schedule O.) . . . . . | 13,841,046. | 11,470,111. | 560,617. | 1,810,318. |
| **12** Advertising and promotion . . . . . . . . | 14,621,862. | 12,302,919. | 495,514. | 1,823,429. |
| **13** Office expenses . . . . . . . . . . . . | 4,087,368. | 3,301,402. | 471,769. | 314,197. |
| **14** Information technology. . . . . . . . . . | 3,805,026. | 2,815,719. | 608,804. | 380,503. |
| **15** Royalties. . . . . . . . . . . . . . . | NONE | | | |
| **16** Occupancy . . . . . . . . . . . . . . | 1,772,667. | 1,413,103. | 316,269. | 43,295. |
| **17** Travel . . . . . . . . . . . . . . . . | 777,256. | 476,097. | 229,443. | 71,716. |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials | NONE | | | |
| **19** Conferences, conventions, and meetings . . . . | 405,100. | 349,043. | 48,605. | 7,452. |
| **20** Interest . . . . . . . . . . . . . . . | NONE | | | |
| **21** Payments to affiliates. . . . . . . . . . . | NONE | | | |
| **22** Depreciation, depletion, and amortization . . . . | 823,923. | 642,660. | 82,392. | 98,871. |
| **23** Insurance . . . . . . . . . . . . . . | 383,079. | 306,463. | 45,970. | 30,646. |
| **24** Other expenses. Itemize expenses not covered above. (List miscellaneous expenses on line 24e. If line 24e amount exceeds 10% of line 25, column (A), amount, list line 24e expenses on Schedule O.) | | | | |
| **a** SHARED PORTION OF CONTRIB. | 33,971,252. | 33,971,252. | | |
| **b** POSTAGE AND SUPPLIES | 10,339,855. | 9,299,351. | 7,244. | 1,033,260. |
| **c** SHARED PORTION OF BEQUEST | 3,686,636. | 3,686,636. | | |
| **d** SPECIAL AFFILIATE SUBSIDIES | 2,631,000. | 2,631,000. | | |
| **e** All other expenses | 230,585. | 184,467. | 27,671. | 18,447. |
| **25** **Total functional expenses.** Add lines 1 through 24e | 143,607,758. | 115,115,557. | 11,429,641. | 17,062,560. |
| **26** **Joint costs.** Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation. Check here [ ] if following SOP 98-2 (ASC 958-720) . . . . . | | | | |

Form 990 (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.        13-3871360        Page **11**

| Part X | Balance Sheet |
|---|---|

Check if Schedule O contains a response or note to any line in this Part X . . . . . . . . . . . . . . . . . . . ☐

| | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| **Assets** | 1 | Cash - non-interest-bearing . . . . . . . . . . . . . . . . . . . . . . . | 21,632,541. | **1** | 25,726,596. |
| | 2 | Savings and temporary cash investments . . . . . . . . . . . . . . . . | 1,688,549. | **2** | 1,755,373. |
| | 3 | Pledges and grants receivable, net . . . . . . . . . . . . . . . . . . . . | 12,508,969. | **3** | 8,142,958. |
| | 4 | Accounts receivable, net . . . . . . . . . . . . . . . . . . . . . . . . . | NONE | **4** | |
| | 5 | Loans and other receivables from any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons . . . . . . . . . | NONE | **5** | NONE |
| | 6 | Loans and other receivables from other disqualified persons (as defined under section 4958(f)(1)), and persons described in section 4958(c)(3)(B). . | NONE | **6** | NONE |
| | 7 | Notes and loans receivable, net . . . . . . . . . . . . . . . . . . . . . | NONE | **7** | NONE |
| | 8 | Inventories for sale or use . . . . . . . . . . . . . . . . . . . . . . . | NONE | **8** | NONE |
| | 9 | Prepaid expenses and deferred charges . . . . . . . . . . . . . . . . . | 2,296,050. | **9** | 3,831,533. |
| | 10 a | Land, buildings, and equipment: cost or other basis. Complete Part VI of Schedule D . . . . . | **10a** 1,635,155. | | | |
| | b | Less: accumulated depreciation . . . . . . | **10b** 851,990. | 257,754. | **10c** | 783,165. |
| | 11 | Investments - publicly traded securities . . . . . . . . . . . . . . . . . | 44,466,786. | **11** | 41,871,964. |
| | 12 | Investments - other securities. See Part IV, line 11 . . . . . . . . . . . | 62,152,919. | **12** | 65,381,435. |
| | 13 | Investments - program-related. See Part IV, line 11 . . . . . . . . . . . | NONE | **13** | NONE |
| | 14 | Intangible assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,217,223. | **14** | 1,280,680. |
| | 15 | Other assets. See Part IV, line 11 . . . . . . . . . . . . . . . . . . . . | 35,189,907. | **15** | 28,541,347. |
| | 16 | **Total assets.** Add lines 1 through 15 (must equal line 33) . . . . . . . . | 181,410,698. | **16** | 177,315,051. |
| **Liabilities** | 17 | Accounts payable and accrued expenses . . . . . . . . . . . . . . . . . | 10,371,136. | **17** | 10,765,481. |
| | 18 | Grants payable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,047,433. | **18** | 400,000. |
| | 19 | Deferred revenue . . . . . . . . . . . . . . . . . . . . . . . . . . . . | NONE | **19** | NONE |
| | 20 | Tax-exempt bond liabilities . . . . . . . . . . . . . . . . . . . . . . . | NONE | **20** | NONE |
| | 21 | Escrow or custodial account liability. Complete Part IV of Schedule D . . . | NONE | **21** | NONE |
| | 22 | Loans and other payables to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons . . . . . . . . | NONE | **22** | NONE |
| | 23 | Secured mortgages and notes payable to unrelated third parties . . . . . | NONE | **23** | NONE |
| | 24 | Unsecured notes and loans payable to unrelated third parties . . . . . . . | NONE | **24** | NONE |
| | 25 | Other liabilities (including federal income tax, payables to related third parties, and other liabilities not included on lines 17-24). Complete Part X of Schedule D . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,339,314. | **25** | 15,147,930. |
| | 26 | **Total liabilities.** Add lines 17 through 25 . . . . . . . . . . . . . . . . | 41,757,883. | **26** | 26,313,411. |
| **Net Assets or Fund Balances** | | **Organizations that follow FASB ASC 958, check here** ☒ **and complete lines 27, 28, 32, and 33.** | | | |
| | 27 | Net assets without donor restrictions . . . . . . . . . . . . . . . . . . | 116,439,718. | **27** | 135,998,184. |
| | 28 | Net assets with donor restrictions . . . . . . . . . . . . . . . . . . . . | 23,213,097. | **28** | 15,003,456. |
| | | **Organizations that do not follow FASB ASC 958, check here** ☐ **and complete lines 29 through 33.** | | | |
| | 29 | Capital stock or trust principal, or current funds . . . . . . . . . . . . | | **29** | |
| | 30 | Paid-in or capital surplus, or land, building, or equipment fund . . . . . . | | **30** | |
| | 31 | Retained earnings, endowment, accumulated income, or other funds . . . . | | **31** | |
| | 32 | Total net assets or fund balances . . . . . . . . . . . . . . . . . . . . | 139,652,815. | **32** | 151,001,640. |
| | 33 | Total liabilities and net assets/fund balances . . . . . . . . . . . . . . . | 181,410,698. | **33** | 177,315,051. |

Form **990** (2023)

AMERICAN CIVIL LIBERTIES UNION, INC.                     13-3871360

Form 990 (2023)                                                                                    Page **12**

## Part XI  Reconciliation of Net Assets

Check if Schedule O contains a response or note to any line in this Part XI . . . . . . . . . . . . . . . . . . . [X]

| | | | |
|---|---|---|---:|
| 1 | Total revenue (must equal Part VIII, column (A), line 12) . . . . . . . . . . . . . . . . . . . . . | **1** | 142,704,104. |
| 2 | Total expenses (must equal Part IX, column (A), line 25) . . . . . . . . . . . . . . . . . . . . . | **2** | 143,607,758. |
| 3 | Revenue less expenses. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | **3** | -903,654. |
| 4 | Net assets or fund balances at beginning of year (must equal Part X, line 32, column (A)) . . . . . | **4** | 139,652,815. |
| 5 | Net unrealized gains (losses) on investments . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 10,822,019. |
| 6 | Donated services and use of facilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Prior period adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Other changes in net assets or fund balances (explain on Schedule O) . . . . . . . . . . . . . . | **9** | 1,430,460. |
| 10 | Net assets or fund balances at end of year. Combine lines 3 through 9 (must equal Part X, line 32, column (B)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 151,001,640. |

## Part XII  Financial Statements and Reporting

Check if Schedule O contains a response or note to any line in this Part XII . . . . . . . . . . . . . . . . . . [ ]

| | | Yes | No |
|---|---|---|---|
| 1 | Accounting method used to prepare the Form 990: [ ] Cash  [X] Accrual  [ ] Other _____ | | |
| | If the organization changed its method of accounting from a prior year or checked "Other," explain on Schedule O. | | |
| 2a | Were the organization's financial statements compiled or reviewed by an independent accountant? . . . . . . | **2a** | | X |
| | If "Yes," check a box below to indicate whether the financial statements for the year were compiled or reviewed on a separate basis, consolidated basis, or both: | | |
| | [ ] Separate basis  [ ] Consolidated basis  [ ] Both consolidated and separate basis | | |
| b | Were the organization's financial statements audited by an independent accountant? . . . . . . . . . . . . . | **2b** | X | |
| | If "Yes," check a box below to indicate whether the financial statements for the year were audited on a separate basis, consolidated basis, or both: | | |
| | [ ] Separate basis  [X] Consolidated basis  [ ] Both consolidated and separate basis | | |
| c | If "Yes" to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant? . . . . | **2c** | X | |
| | If the organization changed either its oversight process or selection process during the tax year, explain on Schedule O. | | |
| 3a | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Uniform Guidance, 2 C.F.R. Part 200, Subpart F? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | X |
| b | If "Yes," did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why on Schedule O and describe any steps taken to undergo such audits . . . | **3b** | | |

Form **990** (2023)

**Schedule B**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Schedule of Contributors

**Attach to Form 990, 990-EZ, or 990-PF.**
**Go to *www.irs.gov/Form990* for the latest information.**

OMB No. 1545-0047

**2023**

Name of the organization

AMERICAN CIVIL LIBERTIES UNION, INC.

Employer identification number

13-3871360

**Organization type** (check one):

**Filers of:**

**Section:**

Form 990 or 990-EZ

[X] 501(c)( 4 ) (enter number) organization

[ ] 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation

[ ] 527 political organization

Form 990-PF

[ ] 501(c)(3) exempt private foundation

[ ] 4947(a)(1) nonexempt charitable trust treated as a private foundation

[ ] 501(c)(3) taxable private foundation

Check if your organization is covered by the **General Rule** or a **Special Rule.**

**Note:** Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule. See instructions.

**General Rule**

[X] For an organization filing Form 990, 990-EZ, or 990-PF that received, during the year, contributions totaling $5,000 or more (in money or property) from any one contributor. Complete Parts I and II. See instructions for determining a contributor's total contributions.

**Special Rules**

[ ] For an organization described in section 501(c)(3) filing Form 990 or 990-EZ that met the 33 1/3% support test of the regulations under sections 509(a)(1) and 170(b)(1)(A)(vi), that checked Schedule A (Form 990), Part II, line 13, 16a, or 16b, and that received from any one contributor, during the year, total contributions of the greater of **(1)** $5,000; or **(2)** 2% of the amount on (i) Form 990, Part VIII, line 1h; or (ii) Form 990-EZ, line 1. Complete Parts I and II.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, total contributions of more than $1,000 *exclusively* for religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals. Complete Part I (entering "N/A" in column (b) instead of the contributor name and address), II, and III.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, contributions *exclusively* for religious, charitable, etc., purposes, but no such contributions totaled more than $1,000. If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Don't complete any of the parts unless the **General Rule** applies to this organization because it received *nonexclusively* religious, charitable, etc., contributions totaling $5,000 or more during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

**Caution:** An organization that isn't covered by the General Rule and/or the Special Rules doesn't file Schedule B (Form 990), but it **must** answer "No" on Part IV, line 2, of its Form 990; or check the box on line H of its Form 990-EZ or on its Form 990-PF, Part I, line 2, to certify that it doesn't meet the filing requirements of Schedule B (Form 990).

**For Paperwork Reduction Act Notice, see the instructions for Form 990, 990-EZ, or 990-PF.**

Schedule B (Form 990) (2023)

JSA
3E1251 1.000

0985VD 702V

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | N/A | $ 15,000,000. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |
| 2 | N/A | $ 3,000,000. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |
| 3 | N/A | $ 3,000,000. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |
| 4 | N/A | $ 1,300,000. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |
| 5 | N/A | $ 1,000,000. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |
| 6 | N/A | $ 922,550. | Person ☒   Payroll ☐   Noncash ☐ <br>(Complete Part II for noncash contributions.) |

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 7 | N/A | $ 750,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 8 | N/A | $ 654,570. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 9 | N/A | $ 500,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 10 | N/A | $ 483,809. | Person ☐ Payroll ☐ Noncash ☒ (Complete Part II for noncash contributions.) |
| 11 | N/A | $ 368,822. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 12 | N/A | $ 329,273. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                          Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 13 | N/A | $ 306,498. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 14 | N/A | $ 289,522. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 15 | N/A | $ 252,684. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 16 | N/A | $ 250,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 17 | N/A | $ 250,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 18 | N/A | $ 250,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 19 | N/A | $ 246,060. | **Person** ☒ <br> **Payroll** ☐ <br> **Noncash** ☐ <br> (Complete Part II for noncash contributions.) |
| 20 | N/A | $ 220,000. | **Person** ☒ <br> **Payroll** ☐ <br> **Noncash** ☐ <br> (Complete Part II for noncash contributions.) |
| 21 | N/A | $ 216,906. | **Person** ☒ <br> **Payroll** ☐ <br> **Noncash** ☐ <br> (Complete Part II for noncash contributions.) |
| 22 | N/A | $ 201,556. | **Person** ☐ <br> **Payroll** ☐ <br> **Noncash** ☒ <br> (Complete Part II for noncash contributions.) |
| 23 | N/A | $ 200,000. | **Person** ☒ <br> **Payroll** ☐ <br> **Noncash** ☐ <br> (Complete Part II for noncash contributions.) |
| 24 | N/A | $ 183,709. | **Person** ☒ <br> **Payroll** ☐ <br> **Noncash** ☐ <br> (Complete Part II for noncash contributions.) |

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 25 | N/A | $ 183,200. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 26 | N/A | $ 168,569. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 27 | N/A | $ 157,853. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 28 | N/A | $ 155,051. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 29 | N/A | $ 150,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 30 | N/A | $ 150,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

0985VD 702V

Schedule B (Form 990) (2023)                                                                Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 31 | N/A | $ 150,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 32 | N/A | $ 150,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 33 | N/A | $ 149,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 34 | N/A | $ 145,468. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 35 | N/A | $ 131,908. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 36 | N/A | $ 120,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 37 | N/A | $ 120,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 38 | N/A | $ 117,683. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 39 | N/A | $ 115,020. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 40 | N/A | $ 112,859. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 41 | N/A | $ 106,940. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 42 | N/A | $ 106,056. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

0985VD 702V

Schedule B (Form 990) (2023)                                                                                              Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 43 | N/A | $ 105,043. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |
| 44 | N/A | $ 101,000. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |
| 45 | N/A | $ 100,000. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |
| 46 | N/A | $ 100,000. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |
| 47 | N/A | $ 100,000. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |
| 48 | N/A | $ 97,534. | **Person** X<br>**Payroll** ☐<br>**Noncash** ☐<br><br>(Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 49 | N/A | $ 93,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 50 | N/A | $ 92,760. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 51 | N/A | $ 91,555. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 52 | N/A | $ 91,310. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 53 | N/A | $ 88,850. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 54 | N/A | $ 82,856. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)
Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 55 | N/A | $ 81,521. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 56 | N/A | $ 81,300. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 57 | N/A | $ 76,018. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 58 | N/A | $ 75,713. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 59 | N/A | $ 75,228. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 60 | N/A | $ 74,883. | Person <br> Payroll <br> Noncash **X** <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                         Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 61 | N/A | $ 70,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 62 | N/A | $ 64,967. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 63 | N/A | $ 62,500. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 64 | N/A | $ 62,290. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 65 | N/A | $ 61,418. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 66 | N/A | $ 60,111. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 67 | N/A | $ 57,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 68 | N/A | $ 55,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 69 | N/A | $ 53,111. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 70 | N/A | $ 50,266. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 71 | N/A | $ 50,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 72 | N/A | $ 50,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**     **Contributors** (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 73 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 74 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 75 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 76 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 77 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 78 | N/A | $ 50,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                          Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 79 | N/A | $ 50,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 80 | N/A | $ 49,964. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 81 | N/A | $ 49,723. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 82 | N/A | $ 49,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 83 | N/A | $ 49,398. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 84 | N/A | $ 45,649. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                                                Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 85 | N/A | $ 42,390. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 86 | N/A | $ 42,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 87 | N/A | $ 41,086. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 88 | N/A | $ 40,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 89 | N/A | $ 37,500. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 90 | N/A | $ 36,034. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                                          Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 91 | N/A | $ 35,284. | Person ☒<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 92 | N/A | $ 34,807. | Person ☒<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II for noncash contributions.) |
| 93 | N/A | $ 29,884. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II for noncash contributions.) |
| 94 | N/A | $ 29,661. | Person ☒<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 95 | N/A | $ 28,551. | Person ☒<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 96 | N/A | $ 28,549. | Person ☒<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 97 | N/A | $ 28,198. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 98 | N/A | $ 26,693. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 99 | N/A | $ 26,585. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 100 | N/A | $ 26,571. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 101 | N/A | $ 25,055. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 102 | N/A | $ 25,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 103 | N/A | $ 25,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 104 | N/A | $ 25,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 105 | N/A | $ 23,664. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 106 | N/A | $ 23,439. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 107 | N/A | $ 23,069. | Person ☒ Payroll ☐ Noncash ☒ (Complete Part II for noncash contributions.) |
| 108 | N/A | $ 23,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

**Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**      Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 109 | N/A | $ 22,350. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 110 | N/A | $ 22,093. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 111 | N/A | $ 20,850. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 112 | N/A | $ 20,454. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 113 | N/A | $ 20,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 114 | N/A | $ 20,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                  Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 115 | N/A | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 116 | N/A | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 117 | N/A | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 118 | N/A | $ 20,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 119 | N/A | $ 19,833. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 120 | N/A | $ 19,515. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                    **Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 121 | N/A | $ 19,200. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 122 | N/A | $ 18,870. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 123 | N/A | $ 18,454. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 124 | N/A | $ 18,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 125 | N/A | $ 17,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 126 | N/A | $ 16,757. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

0985VD 702V

Schedule B (Form 990) (2023)                                                                 Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 127 | N/A | $ 16,500. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 128 | N/A | $ 15,432. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 129 | N/A | $ 15,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 130 | N/A | $ 15,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 131 | N/A | $ 15,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |
| 132 | N/A | $ 15,000. | Person [X] Payroll [ ] Noncash [ ] (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                       **Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    **Contributors** (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 133 | N/A | $ 13,538. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 134 | N/A | $ 12,993. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 135 | N/A | $ 12,119. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 136 | N/A | $ 11,100. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 137 | N/A | $ 11,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 138 | N/A | $ 10,350. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**     **Contributors** (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 139 | N/A | $ 10,350. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 140 | N/A | $ 10,326. | Person ☐  Payroll ☐  Noncash ☒  (Complete Part II for noncash contributions.) |
| 141 | N/A | $ 10,175. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 142 | N/A | $ 10,137. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 143 | N/A | $ 10,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 144 | N/A | $ 10,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |

| | Page **2** |
|---|---|
| Name of organization | Employer identification number |
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 145 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 146 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 147 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 148 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 149 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 150 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

**Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 151 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 152 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 153 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 154 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 155 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 156 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                              Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 157 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 158 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 159 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 160 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 161 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 162 | N/A | $ 10,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 163 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 164 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 165 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 166 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 167 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 168 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

| | Page **2** |
|---|---|
| Name of organization    AMERICAN CIVIL LIBERTIES UNION, INC. | Employer identification number    13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 169 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 170 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 171 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 172 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 173 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 174 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                  Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 175 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 176 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 177 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 178 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 179 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 180 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 181 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 182 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 183 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 184 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 185 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 186 | N/A | $ 10,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 187 | N/A | $ 10,000. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |
| 188 | N/A | $ 10,000. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |
| 189 | N/A | $ 9,796. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |
| 190 | N/A | $ 8,280. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |
| 191 | N/A | $ 8,000. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |
| 192 | N/A | $ 7,500. | **Person** X <br> **Payroll** <br> **Noncash** <br> (Complete Part II for noncash contributions.) |

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** Contributors (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 193 | N/A | $ 7,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 194 | N/A | $ 7,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 195 | N/A | $ 7,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 196 | N/A | $ 7,500. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 197 | N/A | $ 7,417. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 198 | N/A | $ 7,158. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                         Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 199 | N/A | $ 7,119. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 200 | N/A | $ 7,002. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 201 | N/A | $ 7,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 202 | N/A | $ 7,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 203 | N/A | $ 6,636. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 204 | N/A | $ 6,595. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 205 | N/A | $ 6,553. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 206 | N/A | $ 6,437. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |
| 207 | N/A | $ 6,210. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 208 | N/A | $ 6,210. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 209 | N/A | $ 6,115. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 210 | N/A | $ 6,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                   **Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 211 | N/A | $ 5,693. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 212 | N/A | $ 5,226. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 213 | N/A | $ 5,200. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 214 | N/A | $ 5,175. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 215 | N/A | $ 5,175. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 216 | N/A | $ 5,175. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 217 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 218 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 219 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 220 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 221 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 222 | N/A | $ 5,175. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                 Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 223 | N/A | $ 5,175. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 224 | N/A | $ 5,175. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 225 | N/A | $ 5,175. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 226 | N/A | $ 5,175. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 227 | N/A | $ 5,175. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 228 | N/A | $ 5,056. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                 Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 229 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 230 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 231 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 232 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 233 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |
| 234 | N/A | $ 5,000. | Person X<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                          Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 235 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 236 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 237 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 238 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 239 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 240 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                                 Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 241 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 242 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 243 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 244 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 245 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 246 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 247 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 248 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 249 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 250 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 251 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |
| 252 | N/A | $ 5,000. | Person X<br>Payroll<br>Noncash<br>(Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 253 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 254 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 255 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 256 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 257 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 258 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

0985VD 702V

Schedule B (Form 990) (2023)                                                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 259 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 260 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 261 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 262 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 263 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 264 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 265 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 266 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 267 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 268 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 269 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 270 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

**Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 271 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 272 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 273 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 274 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 275 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 276 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

**Schedule B (Form 990) (2023)**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 277 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 278 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 279 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 280 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 281 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 282 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 283 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 284 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 285 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 286 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 287 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 288 | N/A | $ 5,000. | Person X <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 289 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 290 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 291 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 292 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 293 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 294 | N/A | $ 5,000. | Person ☒   Payroll ☐   Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)
Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 295 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 296 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 297 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 298 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 299 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 300 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                 **Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 301 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 302 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 303 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 304 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 305 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 306 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                  Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 307 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 308 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 309 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 310 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 311 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 312 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

0985VD 702V

Schedule B (Form 990) (2023)                                                                                     Page **2**

Name of organization | Employer identification number
AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---------|-------------------------------|-------------------------|--------------------------|
| 313 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 314 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 315 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 316 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 317 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 318 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

Schedule B (Form 990) (2023)

0985VD 702V                                                                                                        **78**

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**     Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 319 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 320 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 321 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 322 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 323 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 324 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 325 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 326 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 327 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 328 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 329 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 330 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**   Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 331 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 332 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 333 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 334 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 335 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 336 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

JSA
3E1253 1.000

0985VD  702V

Schedule B (Form 990) (2023)                                                                                                    Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    **Contributors** (see instructions). Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 337 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 338 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 339 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 340 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 341 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |
| 342 | N/A | $ 5,000. | Person ☒ Payroll ☐ Noncash ☐ (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)                                                                                               Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 343 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 344 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 345 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 346 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 347 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |
| 348 | N/A | $ 5,000. | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II for noncash contributions.) |

Schedule B (Form 990) (2023)

Schedule B (Form 990) (2023)                                                                                      Page **2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**    Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 349 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 350 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 351 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 352 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 353 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |
| 354 | N/A | $ 5,000. | Person **X** <br> Payroll <br> Noncash <br> (Complete Part II for noncash contributions.) |

**Page 2**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I**  Contributors (see instructions).  Use duplicate copies of Part I if additional space is needed.

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Total contributions | (d) Type of contribution |
|---|---|---|---|
| 355 | N/A | $ 5,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 356 | N/A | $ 5,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| 357 | N/A | $ 5,000. | Person ☒  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| | | $ | Person ☐  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| | | $ | Person ☐  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |
| | | $ | Person ☐  Payroll ☐  Noncash ☐  (Complete Part II for noncash contributions.) |

0985VD 702V                                                                                                   **85**

**Page 3**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part II**  Noncash Property (see instructions). Use duplicate copies of Part II if additional space is needed.

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 10 | STOCK | $ 483,809. | 02/29/2024 |

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 22 | STOCK | $ 201,556. | VAR |

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 60 | STOCK | $ 74,883. | VAR |

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 83 | STOCK | $ 49,398. | VAR |

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 92 | STOCK | $ 14,974. | VAR |

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 93 | STOCK | $ 29,884. | 12/29/2023 |

Schedule B (Form 990) (2023)                                                                        Page **3**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part II**  Noncash Property (see instructions). Use duplicate copies of Part II if additional space is needed.

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 101 | STOCK | $ 25,055. | 12/11/2023 |
| 107 | STOCK | $ 3,555. | VAR |
| 119 | STOCK | $ 19,833. | 10/10/2023 |
| 120 | STOCK | $ 19,515. | VAR |
| 140 | STOCK | $ 10,326. | 12/11/2023 |
| 197 | STOCK | $ 7,417. | VAR |

JSA
3E1254 1.000

Schedule B (Form 990) (2023)

0985VD 702V

Schedule B (Form 990) (2023)                                                                    Page **3**

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part II**    **Noncash Property** (see instructions). Use duplicate copies of Part II if additional space is needed.

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (See instructions.) | (d) Date received |
|---|---|---|---|
| 206 | STOCK | $ 6,437. | VAR |
| 228 | STOCK | $ 5,056. | VAR |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

JSA
3E1254 1.000

Schedule B (Form 990) (2023)

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part III** *Exclusively* religious, charitable, etc., contributions to organizations described in section 501(c)(7), (8), or (10) that total more than $1,000 for the year from any one contributor. Complete columns (a) through (e) and the following line entry. For organizations completing Part III, enter the total of *exclusively* religious, charitable, etc., contributions of **$1,000 or less** for the year. (Enter this information once. See instructions.)  $ _____

Use duplicate copies of Part III if additional space is needed.

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| _____ | | | |

**(e) Transfer of gift**

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| _____ | | | |

**(e) Transfer of gift**

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| _____ | | | |

**(e) Transfer of gift**

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| _____ | | | |

**(e) Transfer of gift**

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

**SCHEDULE C**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Political Campaign and Lobbying Activities

**For Organizations Exempt From Income Tax Under Section 501(c) and Section 527**

**Complete if the organization is described below. Attach to Form 990 or Form 990-EZ.**
**Go to www.irs.gov/Form990 for instructions and the latest information.**

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

**If the organization answered "Yes" on Form 990, Part IV, line 3, or Form 990-EZ, Part V, line 46 (Political Campaign Activities), then:**
- Section 501(c)(3) organizations: Complete Parts I-A and B. Do not complete Part I-C.
- Section 501(c) (other than section 501(c)(3)) organizations: Complete Parts I-A and C below. Do not complete Part I-B.
- Section 527 organizations: Complete Part I-A only.

**If the organization answered "Yes" on Form 990, Part IV, line 4, or Form 990-EZ, Part VI, line 47 (Lobbying Activities), then:**
- Section 501(c)(3) organizations that have filed Form 5768 (election under section 501(h)): Complete Part II-A. Do not complete Part II-B.
- Section 501(c)(3) organizations that have NOT filed Form 5768 (election under section 501(h)): Complete Part II-B. Do not complete Part II-A.

**If the organization answered "Yes" on Form 990, Part IV, line 5 (Proxy Tax) (see separate instructions) or Form 990-EZ, Part V, line 35c (Proxy Tax) (see separate instructions), then:**
- Section 501(c)(4), (5), or (6) organizations: Complete Part III.

| Name of organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

| **Part I-A** | **Complete if the organization is exempt under section 501(c) or is a section 527 organization.** |
|---|---|

**1**  Provide a description of the organization's direct and indirect political campaign activities in Part IV. See instructions for definition of "political campaign activities."

**2**  Political campaign activity expenditures. See instructions . . . . . . . . . . . . . . . . . . . . . $ _____4,239,698._

**3**  Volunteer hours for political campaign activities. See instructions . . . . . . . . . . . . . . . . . . .

| **Part I-B** | **Complete if the organization is exempt under section 501(c)(3).** |
|---|---|

**1**  Enter the amount of any excise tax incurred by the organization under section 4955 . . . . . . . $ _____

**2**  Enter the amount of any excise tax incurred by organization managers under section 4955 . . . . $ _____

**3**  If the organization incurred a section 4955 tax, did it file Form 4720 for this year? . . . . . . . . . . ☐ Yes ☐ No

**4a**  Was a correction made? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**b**  If "Yes," describe in Part IV.

| **Part I-C** | **Complete if the organization is exempt under section 501(c), except section 501(c)(3).** |
|---|---|

**1**  Enter the amount directly expended by the filing organization for section 527 exempt function activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____100,000._

**2**  Enter the amount of the filing organization's funds contributed to other organizations for section 527 exempt function activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____4,139,698._

**3**  Total exempt function expenditures. Add lines 1 and 2. Enter here and on Form 1120-POL, line 17b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____4,239,698._

**4**  Did the filing organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

**5**  Enter the names, addresses and employer identification number (EIN) of all section 527 political organizations to which the filing organization made payments. For each organization listed, enter the amount paid from the filing organization's funds. Also enter the amount of political contributions received that were promptly and directly delivered to a separate political organization, such as a separate segregated fund or a political action committee (PAC). If additional space is needed, provide information in Part IV.

| (a) Name | (b) Address | (c) EIN | (d) Amount paid from filing organization's funds. If none, enter -0-. | (e) Amount of political contributions received and promptly and directly delivered to a separate political organization. If none, enter -0-. |
|---|---|---|---|---|
| **(1)** ACLU OF CT RISE PAC | 765 ASYLUM AVENUE, 1ST HARTFORD, CT 06105 | 88-4072865 | 100,000. | NONE |
| **(2)** | | | | |
| **(3)** | | | | |
| **(4)** | | | | |
| **(5)** | | | | |
| **(6)** | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**          **Schedule C (Form 990) 2023**

Schedule C (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

| **Part II-A** | Complete if the organization is exempt under section 501(c)(3) and filed Form 5768 (election under section 501(h)). |
|---|---|

**A** Check ☐ if the filing organization belongs to an affiliated group (and list in Part IV each affiliated group member's name, address, EIN, expenses, and share of excess lobbying expenditures).

**B** Check ☐ if the filing organization checked box A and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | **(a)** Filing organization's totals | **(b)** Affiliated group totals |
|---|---|---|
| **1a** Total lobbying expenditures to influence public opinion (grassroots lobbying) . . . . . | | |
| **b** Total lobbying expenditures to influence a legislative body (direct lobbying) . . . . . . | | |
| **c** Total lobbying expenditures (add lines 1a and 1b) . . . . . . . . . . . . . . . . . . | | |
| **d** Other exempt purpose expenditures . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **e** Total exempt purpose expenditures (add lines 1c and 1d) . . . . . . . . . . . . . . . | | |
| **f** Lobbying nontaxable amount. Enter the amount from the following table in both columns. | | |

| If the amount on line 1e, column (a) or (b) is: | The lobbying nontaxable amount is: | | |
|---|---|---|---|
| not over $500,000, | 20% of the amount on line 1e. | | |
| over $500,000 but not over $1,000,000, | $100,000 plus 15% of the excess over $500,000. | | |
| over $1,000,000 but not over $1,500,000, | $175,000 plus 10% of the excess over $1,000,000. | | |
| over $1,500,000 but not over $17,000,000, | $225,000 plus 5% of the excess over $1,500,000. | | |
| over $17,000,000, | $1,000,000. | | |

| | | |
|---|---|---|
| **g** Grassroots nontaxable amount (enter 25% of line 1f) . . . . . . . . . . . . . . . . | | |
| **h** Subtract line 1g from line 1a. If zero or less, enter -0- . . . . . . . . . . . . . . . | | |
| **i** Subtract line 1f from line 1c. If zero or less, enter -0-. . . . . . . . . . . . . . . . | | |

**j** If there is an amount other than zero on either line 1h or line 1i, did the organization file Form 4720 reporting section 4911 tax for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**4-Year Averaging Period Under Section 501(h)**
**(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.**
**See the separate instructions for lines 2a through 2f.)**

| Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|
| Calendar year (or fiscal year beginning in) | **(a)** 2020 | **(b)** 2021 | **(c)** 2022 | **(d)** 2023 | **(e)** Total |
| **2a** Lobbying nontaxable amount | | | | | |
| **b** Lobbying ceiling amount (150% of line 2a, column (e)) | | | | | |
| **c** Total lobbying expenditures | | | | | |
| **d** Grassroots nontaxable amount | | | | | |
| **e** Grassroots ceiling amount (150% of line 2d, column (e)) | | | | | |
| **f** Grassroots lobbying expenditures | | | | | |

Schedule C (Form 990) 2023

JSA
3E1265 1.000

0985VD 702V    **91**

Schedule C (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **3**

**Part II-B**  Complete if the organization is exempt under section 501(c)(3) and has NOT filed Form 5768 (election under section 501(h)).

| | | (a) | | (b) |
|---|---|---|---|---|
| *For each "Yes," response on lines 1a through 1i below, provide in Part IV a detailed description of the lobbying activity.* | | Yes | No | Amount |
| **1** During the year, did the filing organization attempt to influence foreign, national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | | | | |
| **a** Volunteers? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Paid staff or management (include compensation in expenses reported on lines 1c through 1i)? | | | | |
| **c** Media advertisements? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **d** Mailings to members, legislators, or the public? . . . . . . . . . . . . . . . . . . . . | | | | |
| **e** Publications, or published or broadcast statements? . . . . . . . . . . . . . . . . . . | | | | |
| **f** Grants to other organizations for lobbying purposes? . . . . . . . . . . . . . . . . . . | | | | |
| **g** Direct contact with legislators, their staffs, government officials, or a legislative body? . . . . . . | | | | |
| **h** Rallies, demonstrations, seminars, conventions, speeches, lectures, or any similar means? . . . . | | | | |
| **i** Other activities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **j** Total. Add lines 1c through 1i . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **2a** Did the activities in line 1 cause the organization to not be described in section 501(c)(3)? . . . | | | | |
| **b** If "Yes," enter the amount of any tax incurred under section 4912 . . . . . . . . . . . . . . | | | | |
| **c** If "Yes," enter the amount of any tax incurred by organization managers under section 4912 . . | | | | |
| **d** If the filing organization incurred a section 4912 tax, did it file Form 4720 for this year? . . . . . | | | | |

**Part III-A**  Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6).

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Were substantially all (90% or more) dues received nondeductible by members? . . . . . . . . . . . . . . . . . . | **1** | X | |
| **2** | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . . . . . . . | **2** | X | |
| **3** | Did the organization agree to carry over lobbying and political campaign activity expenditures from the prior year? | **3** | | X |

**Part III-B**  Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6) and if either (a) BOTH Part III-A, lines 1 and 2, are answered "No" OR (b) Part III-A, line 3, is answered "Yes."

| | | | |
|---|---|---|---|
| **1** | Dues, assessments and similar amounts from members . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Section 162(e) nondeductible lobbying and political expenditures (**do not include amounts of political expenses for which the section 527(f) tax was paid**). | | |
| **a** | Current year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| **b** | Carryover from last year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b** | |
| **c** | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | |
| **3** | Aggregate amount reported in section 6033(e)(1)(A) notices of nondeductible section 162(e) dues. . . . . | **3** | |
| **4** | If notices were sent and the amount on line 2c exceeds the amount on line 3, what portion of the excess does the organization agree to carryover to the reasonable estimate of nondeductible lobbying and political expenditures next year?. . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Taxable amount of lobbying and political expenditures. See instructions. . . . . . . . . . . . . . . | **5** | |

**Part IV**  Supplemental Information

Provide the descriptions required for Part I-A, line 1; Part I-B, line 4; Part I-C, line 5; Part II-A (affiliated group list); Part II-A, lines 1 and 2 (see instructions); and Part II-B, line 1. Also, complete this part for any additional information.

SEE PAGE 4

_____

_____

_____

_____

_____

JSA

3E1266 1.000

0985VD  702V

Schedule C (Form 990 or 990-EZ) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **4**

| Part IV | Supplemental Information *(continued)* |
|---|---|

SCHEDULE C, PART I-A, LINE 1:


THE ACLU IS A NON-PARTISAN ORGANIZATION THAT NEITHER ENDORSES NOR OPPOSES

CANDIDATES FOR PUBLIC OFFICE. HOWEVER, IN ORDER TO EDUCATE THE PUBLIC

ABOUT IMPORTANT CIVIL LIBERTIES ISSUES, THE ACLU HAS DESCRIBED

CANDIDATES' POSITIONS ON CIVIL LIBERTIES ISSUES DURING VARIOUS FEDERAL,

STATE, OR LOCAL CAMPAIGNS. THE ACLU HAS REPORTED EXPENDITURES WITH

RESPECT TO SUCH ACTIVITIES ON SCHEDULE C, PART 1 AND HAS FILED AN IRS

1120-POL.

**SCHEDULE D**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Supplemental Financial Statements

Complete if the organization answered "Yes" on Form 990,
Part IV, line 6, 7, 8, 9, 10, 11a, 11b, 11c, 11d, 11e, 11f, 12a, or 12b.
**Attach to Form 990.**
Go to *www.irs.gov/Form990* for instructions and the latest information.

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** — **Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts**
Complete if the organization answered "Yes" on Form 990, Part IV, line 6.

| | | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year . . . . . . . . . . . | | |
| 2 | Aggregate value of contributions to (during year) . | | |
| 3 | Aggregate value of grants from (during year) . . . | | |
| 4 | Aggregate value at end of year . . . . . . . . . . | | |

5   Did the organization inform all donors and donor advisors in writing that the assets held in donor advised funds are the organization's property, subject to the organization's exclusive legal control? . . . . . . . . . . ☐ **Yes** ☐ **No**

6   Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be used only for charitable purposes and not for the benefit of the donor or donor advisor, or for any other purpose conferring impermissible private benefit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**Part II** — **Conservation Easements**
Complete if the organization answered "Yes" on Form 990, Part IV, line 7.

1   Purpose(s) of conservation easements held by the organization (check all that apply).
   ☐ Preservation of land for public use (for example, recreation or education)   ☐ Preservation of a historically important land area
   ☐ Protection of natural habitat   ☐ Preservation of a certified historic structure
   ☐ Preservation of open space

2   Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation easement on the last day of the tax year.

| | | Held at the End of the Tax Year |
|---|---|---|
| a | Total number of conservation easements . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Total acreage restricted by conservation easements . . . . . . . . . . . . . . . . | 2b | |
| c | Number of conservation easements on a certified historic structure included on line 2a . . | 2c | |
| d | Number of conservation easements included on line 2c acquired after July 25, 2006, and not on a historic structure listed in the National Register . . . . . . . . . . . . . . . . | 2d | |

3   Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization during the tax year _____

4   Number of states where property subject to conservation easement is located _____

5   Does the organization have a written policy regarding the periodic monitoring, inspection, handling of violations, and enforcement of the conservation easements it holds? . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

6   Staff and volunteer hours devoted to monitoring, inspecting, handling of violations, and enforcing conservation easements during the year _____

7   Amount of expenses incurred in monitoring, inspecting, handling of violations, and enforcing conservation easements during the year _____

8   Does each conservation easement reported on line 2d above satisfy the requirements of section 170(h)(4)(B)(i) and section 170(h)(4)(B)(ii)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

9   In Part XIII, describe how the organization reports conservation easements in its revenue and expense statement and balance sheet, and include, if applicable, the text of the footnote to the organization's financial statements that describes the organization's accounting for conservation easements.

**Part III** — **Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets**
Complete if the organization answered "Yes" on Form 990, Part IV, line 8.

1a   If the organization elected, as permitted under FASB ASC 958, not to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide in Part XIII the text of the footnote to its financial statements that describes these items.

b   If the organization elected, as permitted under FASB ASC 958, to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide the following amounts relating to these items:
   (i)  Revenue included on Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . . . . . ▶ $ _____
   (ii) Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

2   If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the following amounts required to be reported under FASB ASC 958 relating to these items:
   a   Revenue included on Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . . . . . ▶ $ _____
   b   Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

Schedule D (Form 990) 2023      AMERICAN CIVIL LIBERTIES UNION, INC.            13-3871360   Page **2**

| **Part III** | **Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets** *(continued)* |
|---|---|

**3** Using the organization's acquisition, accession, and other records, check any of the following that make significant use of its collection items (check all that apply).

**a** ☐ Public exhibition     **d** ☐ Loan or exchange program

**b** ☐ Scholarly research     **e** ☐ Other _____

**c** ☐ Preservation for future generations

**4** Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part XIII.

**5** During the year, did the organization solicit or receive donations of art, historical treasures, or other similar assets to be sold to raise funds rather than to be maintained as part of the organization's collection? . . . . . . ☐ **Yes** ☐ **No**

| **Part IV** | **Escrow and Custodial Arrangements** |
|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 9, or reported an amount on Form 990, Part X, line 21.

**1a** Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not included on Form 990, Part X? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**b** If "Yes," explain the arrangement in Part XIII and complete the following table.

|  |  |  | Amount |
|---|---|---|---|
| **c** | Beginning balance . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** |  |
| **d** | Additions during the year . . . . . . . . . . . . . . . . . . . | **1d** |  |
| **e** | Distributions during the year . . . . . . . . . . . . . . . . | **1e** |  |
| **f** | Ending balance . . . . . . . . . . . . . . . . . . . . . . . . . | **1f** |  |

**2a** Did the organization include an amount on Form 990, Part X, line 21, for escrow or custodial account liability? ☐ **Yes** ☐ **No**

**b** If "Yes," explain the arrangement in Part XIII. Check here if the explanation has been provided in Part XIII . . . . . . . . . . ☐

| **Part V** | **Endowment Funds** |
|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 10.

|  |  | **(a)** Current year | **(b)** Prior year | **(c)** Two years back | **(d)** Three years back | **(e)** Four years back |
|---|---|---|---|---|---|---|
| **1a** | Beginning of year balance . . . . | 34,763,500. | 49,508,612. | 47,057,379. | 22,968,899. | 28,629,993. |
| **b** | Contributions . . . . . . . . . . . | 2,954,394. | 3,506,105. | 1,903,794. | 2,192,109. | 1,971,935. |
| **c** | Net investment earnings, gains, and losses . . . . . . . . . . . . . | 9,404,686. | -4,330,535. | 2,954,439. | 23,015,419. | -4,486,518. |
| **d** | Grants or scholarships . . . . . . |  |  |  |  |  |
| **e** | Other expenditures for facilities and programs . . . . . . . . . . . | 2,699,500. | 13,920,682. | 2,407,000. | 1,119,048. | 3,146,511. |
| **f** | Administrative expenses . . . . . |  |  |  |  |  |
| **g** | End of year balance . . . . . . . | 44,423,080. | 34,763,500. | 49,508,612. | 47,057,379. | 22,968,899. |

**2** Provide the estimated percentage of the current year end balance (line 1g, column (a)) held as:

**a** Board designated or quasi-endowment   95.0000 %

**b** Permanent endowment   5.0000 %

**c** Term endowment   NONE %

The percentages on lines 2a, 2b, and 2c should equal 100%.

**3a** Are there endowment funds not in the possession of the organization that are held and administered for the organization by:

|  |  | Yes | No |
|---|---|---|---|
| **(i)** Unrelated organizations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a(i)** |  | X |
| **(ii)** Related organizations?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a(ii)** |  | X |
| **b** If "Yes" on line 3a(ii), are the related organizations listed as required on Schedule R? . . . . . . . . . . . . . | **3b** |  |  |

**4** Describe in Part XIII the intended uses of the organization's endowment funds.

| **Part VI** | **Land, Buildings, and Equipment** |
|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 11a. See Form 990, Part X, line 10.

|  | Description of property | **(a)** Cost or other basis (investment) | **(b)** Cost or other basis (other) | **(c)** Accumulated depreciation | **(d)** Book value |
|---|---|---|---|---|---|
| **1a** | Land . . . . . . . . . . . . . . . . . . . . . |  |  |  |  |
| **b** | Buildings . . . . . . . . . . . . . . . . . . |  |  |  |  |
| **c** | Leasehold improvements . . . . . . . . . |  |  |  |  |
| **d** | Equipment. . . . . . . . . . . . . . . . . . |  | 1,635,155. | 851,990. | 783,165. |
| **e** | Other . . . . . . . . . . . . . . . . . . . . |  |  |  |  |

**Total.** Add lines 1a through 1e. *(Column (d) must equal Form 990, Part X, line 10c, column (B))* . . . . . . . . | 783,165. |

Schedule D (Form 990) 2023

JSA
3E1269 1.000

Schedule D (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.                    13-3871360    Page **3**

**Part VII**  **Investments - Other Securities**
Complete if the organization answered "Yes" on Form 990, Part IV, line 11b. See Form 990, Part X, line 12.

| (a) Description of security or category (including name of security) | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| **(1)** Financial derivatives . . . . . . . . . . . . . . . | | |
| **(2)** Closely held equity interests . . . . . . . . . . . . | | |
| **(3)** Other | | |
| (A) PROPRIETARY EQUITY FUNDS | 39,978,204. | FMV |
| (B) PRIVATE EQUITY FUNDS | 25,403,231. | FMV |
| (C) | | |
| (D) | | |
| (E) | | |
| (F) | | |
| (G) | | |
| (H) | | |
| **Total.** (Column (b) must equal Form 990, Part X, line 12, col. (B)) . . . | 65,381,435. | |

**Part VIII**  **Investments - Program Related**
Complete if the organization answered "Yes" on Form 990, Part IV, line 11c. See Form 990, Part X, line 13.

| (a) Description of investment | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| **(1)** | | |
| **(2)** | | |
| **(3)** | | |
| **(4)** | | |
| **(5)** | | |
| **(6)** | | |
| **(7)** | | |
| **(8)** | | |
| **(9)** | | |
| **Total.** (Column (b) must equal Form 990, Part X, line 13, col. (B)) . . . | | |

**Part IX**  **Other Assets**
Complete if the organization answered "Yes" on Form 990, Part IV, line 11d. See Form 990, Part X, line 15.

| (a) Description | (b) Book value |
|---|---|
| **(1)** DUE FROM ACLU FOUNDATION | 16,076,238. |
| **(2)** DUE FROM AFFILIATES | 11,467,377. |
| **(3)** DUE FROM AFFILIATES-ALLOCATED | |
| **(4)**   SHARE OF PENSION LIABILITY | 461,430. |
| **(5)** DEFERRED COMPENSATION | 325,638. |
| **(6)** INTEREST & DIVIDEND RECEIVABLE | 48,246. |
| **(7)** MISCELLANEOUS RECEIVABLES | 162,418. |
| **(8)** | |
| **(9)** | |
| **Total.** (Column (b) must equal Form 990, Part X, line 15, col. (B)). . . . . . . . . . . . . . . . . . . . . . . . | 28,541,347. |

**Part X**  **Other Liabilities**
Complete if the organization answered "Yes" on Form 990, Part IV, line 11e or 11f. See Form 990, Part X, line 25.

| 1. (a) Description of liability | (b) Book value |
|---|---|
| (1)  Federal income taxes | |
| (2) DUE TO AFFILIATES | 7,383,337. |
| (3) BILL OF RIGHTS TRUST | |
| (4)   HELD FOR AFFILIATES | 7,060,991. |
| (5) ACCRUED PENSION LIABILITY | 703,602. |
| (6) | |
| (7) | |
| (8) | |
| (9) | |
| **Total.** (Column (b) must equal Form 990, Part X, line 25, col. (B)). . . . . . . . . . . . . . . . . . . . . . . . . . | 15,147,930. |

**2.** Liability for uncertain tax positions. In Part XIII, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FASB ASC 740. Check here if the text of the footnote has been provided in Part XIII . [X]

JSA
3E1270 1.000

0985VD 702V

Schedule D (Form 990) 2023

Schedule D (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **4**

| **Part XI** | **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return** | | | |
|---|---|---|---|---|
| | Complete if the organization answered "Yes" on Form 990, Part IV, line 12a. | | | |

| 1 | Total revenue, gains, and other support per audited financial statements . . . . . . . . . . . . . . . | **1** | 153,193,259. |
|---|---|---|---|
| 2 | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | |
| a | Net unrealized gains (losses) on investments . . . . . . . . . . . . . . . . . | **2a** | 10,822,019. |
| b | Donated services and use of facilities . . . . . . . . . . . . . . . . . . . . | **2b** | |
| c | Recoveries of prior year grants . . . . . . . . . . . . . . . . . . . . . . . | **2c** | |
| d | Other (Describe in Part XIII.) . . . . . . . . . . . . . . . . . . . . . . . | **2d** | |
| e | Add lines **2a** through **2d** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2e** | 10,822,019. |
| 3 | Subtract line **2e** from line **1** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 142,371,240. |
| 4 | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b . . . . . . | **4a** | 332,864. |
| b | Other (Describe in Part XIII.) . . . . . . . . . . . . . . . . . . . . . . . | **4b** | |
| c | Add lines **4a** and **4b** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | 332,864. |
| 5 | Total revenue. Add lines **3** and **4c**. *(This must equal Form 990, Part I, line 12.)* | **5** | 142,704,104. |

| **Part XII** | **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return** | | | |
|---|---|---|---|---|
| | Complete if the organization answered "Yes" on Form 990, Part IV, line 12a. | | | |

| 1 | Total expenses and losses per audited financial statements . . . . . . . . . . . . . . . . . . . | **1** | 143,632,559. |
|---|---|---|---|
| 2 | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | |
| a | Donated services and use of facilities . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Prior year adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b** | |
| c | Other losses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | |
| d | Other (Describe in Part XIII.) . . . . . . . . . . . . . . . . . . . . . . . | **2d** | 357,665. |
| e | Add lines **2a** through **2d** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2e** | 357,665. |
| 3 | Subtract line **2e** from line **1** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 143,274,894. |
| 4 | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b . . . . . . | **4a** | 332,864. |
| b | Other (Describe in Part XIII.) . . . . . . . . . . . . . . . . . . . . . . . | **4b** | |
| c | Add lines **4a** and **4b** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | 332,864. |
| 5 | Total expenses. Add lines **3** and **4c**. *(This must equal Form 990, Part I, line 18.)* . . . . . . . . . . . | **5** | 143,607,758. |

| **Part XIII** | **Supplemental Information** |
|---|---|

Provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b; Part V, line 4; Part X, line 2; Part XI, lines 2d and 4b; and Part XII, lines 2d and 4b. Also complete this part to provide any additional information.

SEE SUPPLEMENTAL PAGE

Schedule D (Form 990) 2023          AMERICAN CIVIL LIBERTIES UNION, INC.                    13-3871360    Page **5**

**Part XIII**    **Supplemental Information** *(continued)*

SCHEDULE D, PART V, LINE 4:


THE PURPOSE OF THE ENDOWMENT FUNDS IS TO CARRY OUT THE WORK OF THE ACLU

AND ITS AFFILIATES IN PROTECTING, PRESERVING AND EXPANDING THE CIVIL

LIBERTIES OF ALL PERSONS IN THE UNITED STATES OF AMERICA.


SCHEDULE D, PART X, LINE 2:


THE UNION IS A NONPROFIT ORGANIZATION EXEMPT FROM INCOME TAXES UNDER

SECTION 501(C)(4) OF THE U.S. INTERNAL REVENUE CODE (IRC). THE UNION IS

SUBJECT TO TAXES ON UNRELATED BUSINESS INCOME, AS APPLICABLE.


THE UNION FILES TAX AND INFORMATION RETURNS WITH THE INTERNAL REVENUE

SERVICE (IRS) AND WITH VARIOUS STATES.


MANAGEMENT EVALUATED THE UNION'S TAX POSITIONS AND CONCLUDED THAT THE

ORGANIZATION HAD TAKEN NO UNCERTAIN TAX POSITIONS THAT REQUIRE ADDITIONAL

ADJUSTMENT OR DISCLOSURE TO THE ACCOMPANYING FINANCIAL STATEMENTS.

GENERALLY, THE UNION IS NO LONGER SUBJECT TO INCOME TAX EXAMINATIONS BY

U.S. FEDERAL, STATE, OR LOCAL TAX AUTHORITIES FOR TAX YEARS BEFORE 2021,

WHICH IS THE STANDARD STATUTE OF LIMITATIONS LOOK-BACK PERIOD.


Schedule D (Form 990) 2023

JSA
3E1226 1.000
       0985VD  702V

| Part XIII | Supplemental Information *(continued)* |
|---|---|

SCHEDULE D, PART XII, LINE 2D:


AMOUNT OF $357,665 REPRESENTS LOSS ON UNCOLLECTIBLE PLEDGES WHICH IS

RECORDED IN PART XI, LINE 9, AS AN OTHER CHANGE IN NET ASSETS.

JSA
3E1226 1.000
    0985VD  702V

**SCHEDULE G**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information Regarding Fundraising or Gaming Activities**

Complete if the organization answered "Yes" on Form 990, Part IV, line 17, 18, or 19, or if the
organization entered more than $15,000 on Form 990-EZ, line 6a.

**Attach to Form 990 or Form 990-EZ.**

**Go to www.irs.gov/Form990 for instructions and the latest information.**

OMB No. 1545-0047

**2023**

**Open to Public
Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** | **Fundraising Activities.** Complete if the organization answered "Yes" on Form 990, Part IV, line 17.
Form 990-EZ filers are not required to complete this part.

**1** Indicate whether the organization raised funds through any of the following activities. Check all that apply.

**a** [X] Mail solicitations

**b** [X] Internet and email solicitations

**c** [X] Phone solicitations

**d** [X] In-person solicitations

**e** [X] Solicitation of non-government grants

**f** [ ] Solicitation of government grants

**g** [ ] Special fundraising events

**2a** Did the organization have a written or oral agreement with any individual (including officers, directors, trustees, or key employees listed in Form 990, Part VII) or entity in connection with professional fundraising services? [X] **Yes** [ ] **No**

**b** If "Yes," list the 10 highest paid individuals or entities (fundraisers) pursuant to agreements under which the fundraiser is to be compensated at least $5,000 by the organization.

| (i) Name and address of individual or entity (fundraiser) | (ii) Activity | (iii) Did fundraiser have custody or control of contributions? | | (iv) Gross receipts from activity | (v) Amount paid to (or retained by) fundraiser listed in col. (i) | (vi) Amount paid to (or retained by) organization |
|---|---|---|---|---|---|---|
| | | **Yes** | **No** | | | |
| SEE SUPPLEMENT INFORMATION **1** | | | | | | |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |
| **8** | | | | | | |
| **9** | | | | | | |
| **10** | | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 79,240,357. | 9,298,307. | 70,055,574. |

**3** List all states in which the organization is registered or licensed to solicit contributions or has been notified it is exempt from registration or licensing.

AL,AK,AZ,AR,CA,CO,CT,DE,FL,GA,HI,ID,IL,IN,
IA,KS,KY,LA,ME,MD,MA,MI,MN,MS,MO,MT,NE,NV,NH,NJ,NM,NY,NC,ND,OH,
OK,OR,PA,RI,SC,SD,TN,UT,VA,WA,WV,WI,WY,

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.

**Schedule G (Form 990) 2023**

JSA
3E1281 1.000

0985VD 702V

Schedule G (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part II**  **Fundraising Events.** Complete if the organization answered "Yes" on Form 990, Part IV, line 18, or reported more than $15,000 of fundraising event contributions and gross income on Form 990-EZ, lines 1 and 6b. List events with gross receipts greater than $5,000.

| | | (a) Event #1 | (b) Event #2 | (c) Other events | (d) Total events (add col. (a) through col. (c)) |
|---|---|---|---|---|---|
| | | (event type) | (event type) | (total number) | |
| Revenue | 1 Gross receipts . . . . . . . . . | | | | |
| | 2 Less: Contributions | | | | |
| | 3 Gross income (line 1 minus line 2) . . . . . . . . . | | | | |
| Direct Expenses | 4 Cash prizes . . . . . . . . . . | | | | |
| | 5 Noncash prizes . . . . . . . . | | | | |
| | 6 Rent/facility costs . . . . . . . | | | | |
| | 7 Food and beverages . . . . . . | | | | |
| | 8 Entertainment . . . . . . . . . | | | | |
| | 9 Other direct expenses . . . . . | | | | |
| | 10 Direct expense summary. Add lines 4 through 9 in column (d) . . . . . . . . . . . . . . . . | | | | |
| | 11 Net income summary. Subtract line 10 from line 3, column (d) . . . . . . . . . . . . . . . . . | | | | |

**Part III**  **Gaming.** Complete if the organization answered "Yes" on Form 990, Part IV, line 19, or reported more than $15,000 on Form 990-EZ, line 6a.

| | | (a) Bingo | (b) Pull tabs/instant bingo/progressive bingo | (c) Other gaming | (d) Total gaming (add col. (a) through col. (c)) |
|---|---|---|---|---|---|
| Revenue | 1 Gross revenue . . . . . . . . . | | | | |
| Direct Expenses | 2 Cash prizes . . . . . . . . . . | | | | |
| | 3 Noncash prizes . . . . . . . . | | | | |
| | 4 Rent/facility costs . . . . . . . | | | | |
| | 5 Other direct expenses . . . . . | | | | |
| | 6 Volunteer labor . . . . . . . . | Yes _____ %  No | Yes _____ %  No | Yes _____ %  No | |
| | 7 Direct expense summary. Add lines 2 through 5 in column (d) . . . . . . . . . . . . . . . . . | | | | |
| | 8 Net gaming income summary. Subtract line 7 from line 1, column (d) . . . . . . . . . . . . . . | | | | |

**9**   Enter the state(s) in which the organization conducts gaming activities: _____

**a**   Is the organization licensed to conduct gaming activities in each of these states? . . . . . . . . . . .   ☐ Yes  ☐ No

**b**   If "No," explain: _____

**10a** Were any of the organization's gaming licenses revoked, suspended, or terminated during the tax year? . . . .   ☐ Yes  ☐ No

**b**   If "Yes," explain: _____

Schedule G (Form 990) 2023

Schedule G (Form 990 or 990-EZ) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **3**

| | | | |
|---|---|---|---|
| **11** | Does the organization conduct gaming activities with nonmembers? | ☐ **Yes** | ☐ **No** |
| **12** | Is the organization a grantor, beneficiary or trustee of a trust or a member of a partnership or other entity formed to administer charitable gaming? | ☐ **Yes** | ☐ **No** |

**13** Indicate the percentage of gaming activity conducted in:

| | | | |
|---|---|---|---|
| **a** | The organization's facility | **13a** | % |
| **b** | An outside facility | **13b** | % |

**14** Enter the name and address of the person who prepares the organization's gaming/special events books and records:

Name ▶ _____

Address ▶ _____

**15 a** Does the organization have a contract with a third party from whom the organization receives gaming revenue? . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**b** If "Yes," enter the amount of gaming revenue received by the organization ▶ $ _____ and the amount of gaming revenue retained by the third party ▶ $ _____ .

**c** If "Yes," enter name and address of the third party:

Name ▶ _____

Address ▶ _____

**16** Gaming manager information:

Name ▶ _____

Gaming manager compensation ▶ $ _____

Description of services provided ▶ _____

☐ Director/officer          ☐ Employee          ☐ Independent contractor

**17** Mandatory distributions:

**a** Is the organization required under state law to make charitable distributions from the gaming proceeds to retain the state gaming license? . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**b** Enter the amount of distributions required under state law to be distributed to other exempt organizations or spent in the organization's own exempt activities during the tax year ▶ $

| **Part IV** | **Supplemental Information.** Provide the explanation required by Part I, line 2b, columns (iii) and (v), and Part III, lines 9, 9b, 10b, 15b, 15c, 16, and 17b, as applicable. Also provide any additional information (see instructions). |
|---|---|

Schedule G (Form 990 or 990-EZ) 2023

AMERICAN CIVIL LIBERTIES UNION, INC.                          13-3871360

FORM 990, SCHEDULE G, LINE 2B - HIGHEST PAID INDIVIDUALS/ENTITIES
================================================================


NAME:
  MISSION WIRED

ADDRESS:
  650 MASSACHUSETTS AVE NW, SUITE 505
  WASHINGTON, DC 20001

ACTIVITY :
  FUNDRAISING CONSULTING

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                    2,078,647.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :        366,750.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :    1,711,897.


NAME:
  GORDON & SCHWENKMEYER, INC. (GSI)

ADDRESS:
  20300 S. VERMONT AVENUE, SUITE 210
  TORRANCE, CA 90502

ACTIVITY :
  FUNDRAISING CONSULTING

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                       89,563.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :        147,172.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :      -57,609.


STATEMENT  1

AMERICAN CIVIL LIBERTIES UNION, INC.                                13-3871360

FORM 990, SCHEDULE G, LINE 2B - HIGHEST PAID INDIVIDUALS/ENTITIES
================================================================

NAME:
  LAUTMAN MASKA NEILL & COMPANY

ADDRESS:
  1730 RHODE ISLAND AVENUE NW, SUITE 301,
  WASHINGTON, DC 20036

ACTIVITY :
  FUNDRAISING CONSULTING

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                     76,172,660.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :          526,805.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :     75,645,855.


NAME:
  NEW CANVASSING EXPERIENCE

ADDRESS:
  177 SHADY OAKS LOOP
   CEDAR CREEK, TX 78612

ACTIVITY :
  FUNDRAISING CONSULTING

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                        649,617.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :        7,695,677.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :    -7,046,060.

AMERICAN CIVIL LIBERTIES UNION, INC.                          13-3871360

FORM 990, SCHEDULE G, LINE 2B - HIGHEST PAID INDIVIDUALS/ENTITIES
================================================================

NAME:
  TELEFUND, INC.

ADDRESS:
  P.O. BOX 120557,
  BOSTON, MA 02112

ACTIVITY :
  FUNDRAISING CONSULTING

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                       246,000.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :         445,576.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :      -199,576.


NAME:
  PUBLIC OUTREACH

ADDRESS:
  509-207 WEST HASTINGS STREET,
  VANCCOUVER, , CA BC V6B 1H7

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                         3,870.

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :          59,565.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :       -55,695.


                                                    STATEMENT  3

AMERICAN CIVIL LIBERTIES UNION, INC.                    13-3871360

FORM 990, SCHEDULE G, LINE 2B - HIGHEST PAID INDIVIDUALS/ENTITIES
================================================================


NAME:
  QCSS

ADDRESS:
  717 WEST ST. GERMAIN ST.
  SAINT CLOUD, MN 56301

CUSTODY OR CONTROL OF CONTRIBUTION?
  NO

GROSS RECEIPTS FROM ACTIVITY :                      NONE

AMOUNT PAID TO (OR RETAINED BY) FUNDRAISER :       56,762.

AMOUNT PAID TO (OR RETAINED BY) ORGANIZATION :     56,762.


                                          STATEMENT   4

| SCHEDULE I<br>(Form 990) | **Grants and Other Assistance to Organizations,<br>Governments, and Individuals in the United States** | OMB No. 1545-0047 |
| --- | --- | --- |
| | Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22. | **2023** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to Form 990.**<br>Go to *www.irs.gov/Form990* for the latest information. | **Open to Public<br>Inspection** |

Name of the organization: AMERICAN CIVIL LIBERTIES UNION, INC.

Employer identification number: 13-3871360

**Part I**  General Information on Grants and Assistance

1 Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and
the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

2 Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

**Part II**  Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990,
Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| **1 (a)** Name and address of organization<br>or government | **(b)** EIN | **(c)** IRC section<br>(if applicable) | **(d)** Amount of cash<br>grant | **(e)** Amount of<br>noncash assistance | **(f)** Method of valuation<br>(book, FMV, appraisal,<br>other) | **(g)** Description of<br>noncash assistance | **(h)** Purpose of grant<br>or assistance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **(1)** ACLU FOUNDATION OF ALABAMA<br>900 S. PERRY ST., MONTGOMERY, AL 36104 | 63-0883872 | 501(C)(3) | 55,000. | | | | AFFILIATE PROGRAM |
| **(2)** ACLU FOUNDATION OF ARKANSAS<br>904 W. SECOND ST., LITTLE ROCK, AR 72201 | 71-0473676 | 501(C)(3) | 50,000. | | | | AFFILIATE PROGRAM |
| **(3)** ACLU FOUNDATION OF GEORGIA<br>1100 SPRING ST., NW ATLANTA, GA 30309 | 23-7115937 | 501(C)(3) | 25,000. | | | | AFFILIATE PROGRAM |
| **(4)** ACLU FOUNDATION OF NEW HAMPSHIRE<br>18 LOW AVENUE, CONCORD, NH 03301 | 02-0347237 | 501(C)(3) | 40,000. | | | | AFFILIATE PROGRAM |
| **(5)** ACLU FOUNDATION OF NEW JERSEY<br>P.O. BOX 32159 NEWARK, NJ 07102 | 22-2010593 | 501(C)(3) | 50,000. | | | | AFFILIATE PROGRAM |
| **(6)** ACLU FOUNDATION OF OHIO<br>4506 CHESTER AVE., CLEVELAND, OH 44103 | 23-7137105 | 501(C)(3) | 10,000. | | | | AFFILIATE PROGRAM |
| **(7)** ACLU OF ALABAMA<br>P.O. BOX 6179 MONTGOMERY, AL 36106 | 23-7093412 | 501(C)(4) | 54,175. | | | | AFFILIATE PROGRAM |
| **(8)** ACLU OF ALASKA<br>1057 W. FIREWEED LN., ANCHORAGE, AK 99501 | 92-0126141 | 501(C)(4) | 50,000. | | | | AFFILIATE PROGRAM |
| **(9)** ACLU OF ARIZONA<br>P.O. BOX 17148 PHOENIX, AZ 85011 | 86-0205157 | 501(C)(4) | 450,000. | | | | AFFILIATE PROGRAM |
| **(10)** ACLU OF CONNECTICUT RISE PAC<br>765 ASYLUM AVE., 1ST FL HARTFORD, CT 06105 | 88-4072865 | 527 | 100,000. | | | | AFFILIATE PROGRAM |
| **(11)** ACLU OF DELAWARE<br>100 W 10TH ST., #603 WILMINGTON, DE 19801 | 51-0240032 | 501(C)(4) | 85,000. | | | | AFFILIATE PROGRAM |
| **(12)** ACLU OF HAWAII<br>P.O. BOX 3410 HONOLULU, HI 96801 | 99-0156207 | 501(C)(4) | 50,000. | | | | AFFILIATE PROGRAM |

2 Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . ▶ 7

3 Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 43

For Paperwork Reduction Act Notice, see the Instructions for Form 990.   Schedule I (Form 990) 2023

JSA
3E1288 1.000

**SCHEDULE I**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0047

# 2023

Open to Public
Inspection

# Grants and Other Assistance to Organizations, Governments, and Individuals in the United States

Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22.

Attach to Form 990.

Go to *www.irs.gov/Form990* for the latest information.

Name of the organization

AMERICAN CIVIL LIBERTIES UNION, INC.

Employer identification number

13-3871360

## Part I  General Information on Grants and Assistance

1 Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and
the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes  [ ] No

2 Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

## Part II  Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990,
Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name and address of organization or government | (b) EIN | (c) IRC section (if applicable) | (d) Amount of cash grant | (e) Amount of noncash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of noncash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| (1) ACLU OF ILLINOIS 150 NORTH MICHIGAN AVE., CHICAGO, IL 60601 | 27-1629328 | 501(C)(4) | 25,000. | | | | AFFILIATE PROGRAM |
| (2) ACLU OF INDIANA 1031 E WASHINGTON ST INDIANAPOLIS, IN 46202 | 35-0930337 | 501(C)(4) | 50,000. | | | | AFFILIATE PROGRAM |
| (3) ACLU OF KANSAS 6701 W 64 ST., #210 OVERLAND PARK, KS 66202 | 91-2090691 | 501(C)(4) | 25,000. | | | | AFFILIATE PROGRAM |
| (4) ACLU OF MAINE 121 MIDDLE STREET, #301 PORTLAND, ME 04101 | 01-0285070 | 501(C)(4) | 45,000. | | | | AFFILIATE PROGRAM |
| (5) ACLU OF MARYLAND 3600 CLIPPER MILL RD BALTIMORE, MD 21211 | 52-0746271 | 501(C)(4) | 133,000. | | | | AFFILIATE PROGRAM |
| (6) ACLU OF MASSACHUSETTS 211 CONGRESS ST., 3RD FLR BOSTON, MA 02110 | 04-1180450 | 501(C)(4) | 44,000. | | | | AFFILIATE PROGRAM |
| (7) ACLU OF MICHIGAN 2966 WOODWARD AVENUE, DETROIT, MI 48201 | 38-1643182 | 501(C)(4) | 175,000. | | | | AFFILIATE PROGRAM |
| (8) ACLU OF MISSOURI 906 OLIVE STREET, ST. LOUIS, MO 63101 | 32-0295491 | 501(C)(4) | 110,000. | | | | AFFILIATE PROGRAM |
| (9) ACLU OF NEBRASKA 134 SOUTH 13TH ST., #1010 LINCOLN, NE 68508 | 23-7093415 | 501(C)(4) | 20,000. | | | | AFFILIATE PROGRAM |
| (10) ACLU OF NEVADA 601 S. RANCHO DR., LAS VEGAS, NV 89106 | 88-0106971 | 501(C)(4) | 7,500. | | | | AFFILIATE PROGRAM |
| (11) ACLU OF NEW HAMPSHIRE 18 LOW AVENUE, CONCORD, NH 03301 | 02-6019538 | 501(C)(4) | 95,140. | | | | AFFILIATE PROGRAM |
| (12) ACLU OF NEW JERSEY P.O. BOX 32159 NEWARK, NJ 07102 | 22-1758950 | 501(C)(4) | 25,000. | | | | AFFILIATE PROGRAM |

2 Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . ▶

3 Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

Schedule I (Form 990) 2023

JSA

3E1288 1.000

108

| SCHEDULE I<br>(Form 990) | | Grants and Other Assistance to Organizations,<br>Governments, and Individuals in the United States | | | | | OMB No. 1545-0047<br>**2023** |
|---|---|---|---|---|---|---|---|
| | | **Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22.** | | | | | Open to Public |
| Department of the Treasury<br>Internal Revenue Service | | **Attach to Form 990.**<br>**Go to www.irs.gov/Form990 for the latest information.** | | | | | Inspection |

Name of the organization | Employer identification number
AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360

**Part I  General Information on Grants and Assistance**

1  Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and
   the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No
2  Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

**Part II  Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990,**
**Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.**

| **1 (a)** Name and address of organization<br>or government | **(b)** EIN | **(c)** IRC section<br>(if applicable) | **(d)** Amount of cash<br>grant | **(e)** Amount of<br>noncash assistance | **(f)** Method of valuation<br>(book, FMV, appraisal,<br>other) | **(g)** Description of<br>noncash assistance | **(h)** Purpose of grant<br>or assistance |
|---|---|---|---|---|---|---|---|
| **(1)** ACLU OF NEW MEXICO<br>P.O. BOX 566 ALBUQUERQUE, NM 87103 | 85-0197858 | 501(C)(4) | 40,000. | | | | AFFILIATE PROGRAM |
| **(2)** ACLU OF OHIO<br>4506 CHESTER AVE., CLEVELAND, OH 44103 | 34-0700606 | 501(C)(4) | 167,500. | | | | AFFILIATE PROGRAM |
| **(3)** ACLU OF OKLAHOMA<br>P.O. BOX 1626 OKLAHOMA CITY, OK 73101 | 73-0780616 | 501(C)(4) | 40,000. | | | | AFFILIATE PROGRAM |
| **(4)** ACLU OF OREGON<br>506 SW 6TH AVE., STE 700 PORTLAND, OR 97204 | 93-0556378 | 501(C)(4) | 175,000. | | | | AFFILIATE PROGRAM |
| **(5)** ACLU OF PENNSYLVANIA<br>1800 JFK BLVD., #600 PHILADELPHIA, PA 19103 | 23-7184439 | 501(C)(4) | 280,000. | | | | AFFILIATE PROGRAM |
| **(6)** ACLU OF SOUTH CAROLINA<br>P.O. BOX 20998 CHARLESTON, NC 29413 | 27-1942885 | 501(C)(4) | 100,000. | | | | AFFILIATE PROGRAM |
| **(7)** ACLU OF TENNESSEE<br>P.O. BOX 120160 NASHVILLE, TN 37212 | 62-0790133 | 501(C)(4) | 20,000. | | | | AFFILIATE PROGRAM |
| **(8)** ACLU OF TEXAS<br>P.O. BOX 8306 HOUSTON, TX 77288 | 76-0343140 | 501(C)(4) | 275,000. | | | | AFFILIATE PROGRAM |
| **(9)** ACLU OF THE DISTRICT OF COLUMBIA<br>915 15TH ST., NW WASHINGTON, DC 20005 | 45-2857664 | 501(C)(4) | 100,000. | | | | AFFILIATE PROGRAM |
| **(10)** ACLU OF VIRGINIA<br>701 E. FRANKLIN ST #1412 RICHMOND, VA 23219 | 54-0845509 | 501(C)(4) | 240,000. | | | | AFFILIATE PROGRAM |
| **(11)** ACLU OF WASHINGTON<br>901 5TH AVE., STE 630 SEATTLE, WA 98164 | 91-0683589 | 501(C)(4) | 50,000. | | | | AFFILIATE PROGRAM |
| **(12)** ACLU OF WEST VIRGINIA<br>P.O. BOX 3952 CHARLESTON, WV 25339 | 23-7095474 | 501(C)(4) | 98,500. | | | | AFFILIATE PROGRAM |

2  Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . ▶
3  Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶
**For Paperwork Reduction Act Notice, see the Instructions for Form 990.**                                     Schedule I (Form 990) 2023

JSA
3E1288 1.000

# SCHEDULE I
## (Form 990)

Department of the Treasury
Internal Revenue Service

**Grants and Other Assistance to Organizations, Governments, and Individuals in the United States**

Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22.
Attach to Form 990.
Go to *www.irs.gov/Form990* for the latest information.

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

Name of the organization: AMERICAN CIVIL LIBERTIES UNION, INC.

Employer identification number: 13-3871360

### Part I — General Information on Grants and Assistance

1  Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . .  [ ] Yes  [ ] No

2  Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

### Part II — Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990, Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name and address of organization or government | (b) EIN | (c) IRC section (if applicable) | (d) Amount of cash grant | (e) Amount of noncash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of noncash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| (1) ACLU OF WISCONSIN 207 E. BUFFALO ST. #325 MILWAUKEE, WI 53202 | 39-6015754 | 501(C)(4) | 275,000. | | | | AFFILIATE PROGRAM |
| (2) ARIZONA FOR ABORTION ACCESS 2800 N CENTRAL AVE., PHOENIX, AZ 85004 | 93-2767406 | 501(C)(4) | 500,000. | | | | SEE PART IV |
| (3) CITIZENS NOT POLITICIANS 545 E. TOWN STREET, COLUMBUS, OH 43215 | 93-2809225 | 501(C)(4) | 1,000,000. | | | | SEE PART IV |
| (4) FLORIDIANS PROTECTING FREEDOM, INC. 6619 S DIXIE HWY, NUM 148 MIAMI, FL 33143 | 92-3603212 | 501(C)(4) | 200,000. | | | | SEE PART IV |
| (5) FWD.US, INC. P.O. BOX 34506 WASHINGTON, DC 20043 | 46-2223015 | 501(C)(4) | 140,000. | | | | SEE PART IV |
| (6) HUMAN RIGHTS CAMPAIGN FOUNDATION 1640 RHODE ISLAND AVE, WASHINGTON, DC 20036 | 52-1481896 | 501(C)(3) | 71,400. | | | | SEE PART IV |
| (7) MISSOURIANS FOR CONSTITUTIONAL FREEDOM P.O. BOX 2187 ST. LOUIS, MO 63158 | 92-2712362 | 501(C)(4) | 250,000. | | | | SEE PART IV |
| (8) NARAL PRO-CHOICE AMERICA 1725 EYE ST. NW, #900 WASHINGTON, DC 20006 | 13-2630359 | 501(C)(4) | 40,000. | | | | SEE PART IV |
| (9) NATIONAL POPULAR VOTE P.O. BOX 1441 LOS ALTOS HILLS, CA 94023 | 20-4329338 | 501(C)(4) | 24,000. | | | | SEE PART IV |
| (10) NEW YORK CIVIL LIBERTIES UNION 125 BROAD ST., 19TH FL NEW YORK, NY 10004 | 13-5628799 | 501(C)(4) | 75,000. | | | | AFFILIATE PROGRAM |
| (11) OHIOANS FOR REPRODUCTIVE FREEDOM PAC 545 EAST TOWN ST., COLUMBUS, OH 43215 | 92-2353443 | 501(C)(4) | 500,000. | | | | SEE PART IV |
| (12) OHIOANS UNITED FOR REPRODUCTIVE RIGHTS 545 EAST TOWN ST., COLUMBUS, OH 43215 | 92-2433361 | 501(C)(4) | 2,120,000. | | | | SEE PART IV |

2  Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . .
3  Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . .

For Paperwork Reduction Act Notice, see the Instructions for Form 990.

Schedule I (Form 990) 2023

JSA
3E1288 1.000

| SCHEDULE I<br>(Form 990) | | Grants and Other Assistance to Organizations,<br>Governments, and Individuals in the United States | | | | OMB No. 1545-0047 |
| --- | --- | --- | --- | --- | --- | --- |
| | | Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22. | | | | **2023** |
| Department of the Treasury<br>Internal Revenue Service | | Attach to Form 990.<br>Go to *www.irs.gov/Form990* for the latest information. | | | | Open to Public<br>Inspection |

Name of the organization | Employer identification number

AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360

**Part I** General Information on Grants and Assistance

1 Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and
the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

2 Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

**Part II** Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990,
Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name and address of organization<br>or government | (b) EIN | (c) IRC section<br>(if applicable) | (d) Amount of cash<br>grant | (e) Amount of<br>noncash assistance | (f) Method of valuation<br>(book, FMV, appraisal,<br>other) | (g) Description of<br>noncash assistance | (h) Purpose of grant<br>or assistance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| (1) ONE PERSON ONE VOTE<br>545 EAST TOWN ST., COLUMBUS, OH 43215 | 92-1444573 | 501(C)(4) | 600,000. | | | | SEE PART IV |
| (2) PROTECT MAJORITY RULE<br>P.O. BOX 2187 ST. LOUIS, MO 63158 | 99-0889261 | 501(C)(4) | 50,000. | | | | SEE PART IV |
| (3) | | | | | | | |
| (4) | | | | | | | |
| (5) | | | | | | | |
| (6) | | | | | | | |
| (7) | | | | | | | |
| (8) | | | | | | | |
| (9) | | | | | | | |
| (10) | | | | | | | |
| (11) | | | | | | | |
| (12) | | | | | | | |

2 Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . . . ▶

3 Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see the Instructions for Form 990. | | | | | | | Schedule I (Form 990) 2023

JSA

3E1288 1.000

111

AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part III** **Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.**
Part III can be duplicated if additional space is needed.

| | (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |

**Part IV** **Supplemental Information.** Provide the information required in Part I, line 2, Part III, column (b); and any other additional
information.

SCHEDULE I, PART I, LINE 2:

THE ACLU HAS ESTABLISHED PROCEDURES FOR THE RELEASE OF GRANTS, AS WELL AS

FOR MONITORING OF OUTCOMES, TO DETERMINE WHETHER THE GOALS OF A

PARTICULAR GRANT AWARD HAVE BEEN MET. WHILE THE PRIMARY GRANTMAKING THE

ORGANIZATION DOES IS TO ITS AFFILIATES, THE ORGANIZATION ALSO MAKES

GRANTS TO OTHER ORGANIZATIONS WHEN IT DETERMINES THAT DOING SO WILL BE IN

THE FURTHERANCE OF ITS MISSION. GRANT AWARDS ARE CONFIRMED IN WRITING AND

SUPPORTED BY A WRITTEN AGREEMENT THAT SPECIFIES THE PURPOSE OF THE GRANT,

THE SPECIFIC OUTCOMES TO BE ACHIEVED, AND, IF APPLICABLE, THE INDICATORS

JSA
3E1504 1.000

Schedule I (Form 990) (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part III** **Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.**
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

**Part IV** **Supplemental Information.** Provide the information required in Part I, line 2, Part III, column (b); and any other additional information.

THAT THE PARTIES AGREE WILL BE USED TO MEASURE PROGRESS TOWARDS AGREED

UPON GOALS. WRITTEN AGREEMENTS DETAIL THE SPECIFIC ACTIVITIES FOR WHICH

FUNDING IS TO BE PROVIDED AND DOCUMENT THE COMMITMENT TO USING THE FUNDS

PROVIDED TO PURSUE SPECIFIC STRATEGIES IN ADDRESSING PROGRAM GOALS AND

TARGET OUTCOMES. AFFILIATES AND OTHER ORGANIZATIONS WHO RECEIVE GRANT

AWARDS MAY BE REQUIRED TO PROVIDE QUANTITATIVE AND QUALITATIVE REPORTS,

AND THESE REPORTS MAY BE USED TO DETERMINE WHETHER ADDITIONAL FUNDING MAY

BE REQUIRED AND/OR TO ENHANCE FUTURE GRANT PROGRAMS.

113

JSA
3E1504 1.000

Schedule I (Form 990) (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

### Part III — Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.
Part III can be duplicated if additional space is needed.

| | (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |

### Part IV — Supplemental Information. Provide the information required in Part I, line 2, Part III, column (b); and any other additional information.

SCHEDULE I, PART II:

NAME AND ADDRESS OF ORGANIZATION: ARIZONA FOR ABORTION ACCESS

PURPOSE OF GRANT: BALLOT MEASURE QUALIFICATION TO QUALIFY A REPRODUCTIVE

FREEDOM INITIATIVE

NAME AND ADDRESS OF ORGANIZATION: CITIZENS NOT POLITICIANS

PURPOSE OF GRANT: BALLOT INITIATIVE QUALIFICATION EXPENSES

NAME AND ADDRESS OF ORGANIZATION: FLORIDIANS PROTECTING FREEDOM, INC.

Schedule I (Form 990) (2023)

JSA
3E1504 1.000

114

Schedule I (Form 990) (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

## Part III Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

## Part IV Supplemental Information. Provide the information required in Part I, line 2, Part III, column (b); and any other additional information.

PURPOSE OF GRANT: FOR CAMPAIGN EXPENSES AND PAID COMMUNICATIONS, IN

FURTHERANCE TO PASS A REPRODUCTIVE FREEDOM INITIATIVE

NAME AND ADDRESS OF ORGANIZATION: FWD.US, INC.

PURPOSE OF GRANT: FOR AD CAMPAIGN TO EDUCATE ON CURRENT PROBLEMATIC

ASYLUM PROPOSALS PROPOSED BY THE WHITE HOUSE

NAME AND ADDRESS OF ORGANIZATION: HUMAN RIGHTS CAMPAIGN FOUNDATION

PURPOSE OF GRANT: FOR A NATIONWIDE POLL FOCUSED ON MESSAGING AROUND TRANS

RIGHTS

JSA
3E1504 1.000

Schedule I (Form 990) (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part III** **Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.**
Part III can be duplicated if additional space is needed.

| | **(a)** Type of grant or assistance | **(b)** Number of recipients | **(c)** Amount of cash grant | **(d)** Amount of non-cash assistance | **(e)** Method of valuation (book, FMV, appraisal, other) | **(f)** Description of non-cash assistance |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |

**Part IV** **Supplemental Information.** Provide the information required in Part I, line 2, Part III, column (b); and any other additional information.

NAME AND ADDRESS OF ORGANIZATION: MISSOURIANS FOR CONSTITUTIONAL FREEDOM

PURPOSE OF GRANT: BALLOT INITIATIVE QUALIFICATION EXPENSES TO PASS THE

REPRODUCTIVE FREEDOM AMENDMENT

NAME AND ADDRESS OF ORGANIZATION: NARAL PRO-CHOICE AMERICA

PURPOSE OF GRANT: SUPPORT FOR REPRODUCTIVE FREEDOM RALLY AT HOWARD

UNIVERSITY IN WASHINGTON, D.C.

NAME AND ADDRESS OF ORGANIZATION: NATIONAL POPULAR VOTE

JSA
3E1504 1.000

Schedule I (Form 990) (2023)    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part III**   **Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.**
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

**Part IV**   **Supplemental Information.** Provide the information required in Part I, line 2, Part III, column (b); and any other additional
information.

PURPOSE OF GRANT: DESIGN, SAMPLING, FIELDWORK, DATA COLLECTION, ANALYSIS,

AND PRESENTATION OF RESULTS OF A POLL OF ON NATIONAL POPULAR VOTE POLICY

NAME AND ADDRESS OF ORGANIZATION: OHIOANS FOR REPRODUCTIVE FREEDOM PAC

PURPOSE OF GRANT: SIGNATURE GATHERING EFFORTS FOR REPRODUCTIVE BALLOT

MEASURE

NAME AND ADDRESS OF ORGANIZATION: OHIOANS UNITED FOR REPRODUCTIVE RIGHTS

PURPOSE OF GRANT: PAID COMMUNICATIONS FOR OHIO REPRODUCTIVE RIGHTS

AMENDMENT

JSA
3E1504 1.000

117

Schedule I (Form 990) (2023)  AMERICAN CIVIL LIBERTIES UNION, INC.  13-3871360  Page **2**

## Part III  Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

## Part IV  Supplemental Information. Provide the information required in Part I, line 2, Part III, column (b); and any other additional information.

NAME AND ADDRESS OF ORGANIZATION: ONE PERSON ONE VOTE

PURPOSE OF GRANT: SUPPORT FOR "VOTE NO" VOTER EDUCATION CAMPAIGN FOR

SPECIAL ELECTION IN OHIO ON A STATEWIDE BALLOT MEASURE PROCESS REFORM


NAME AND ADDRESS OF ORGANIZATION: PROTECT MAJORITY RULE

PURPOSE OF GRANT: FOR PAID COMMUNICATIONS AND GENERAL EXPENSES FOR VOTER

EDUCATION EFFORTS TO ADVOCATE THE DEFEAT OF ANY LEGISLATIVELY REFERRED

BALLOT INITIATIVES THAT ATTACK THE BALLOT INITIATIVE PROCESS

118

JSA
3E1504 1.000

**SCHEDULE J**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Compensation Information

**For certain Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**
**Complete if the organization answered "Yes" on Form 990, Part IV, line 23.**
**Attach to Form 990.**
**Go to www.irs.gov/Form990 for instructions and the latest information.**

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I   Questions Regarding Compensation**

| | | Yes | No |
|---|---|---|---|

**1a** Check the appropriate box(es) if the organization provided any of the following to or for a person listed on Form 990, Part VII, Section A, line 1a. Complete Part III to provide any relevant information regarding these items.

- [ ] First-class or charter travel
- [ ] Travel for companions
- [ ] Tax indemnification and gross-up payments
- [ ] Discretionary spending account
- [ ] Housing allowance or residence for personal use
- [ ] Payments for business use of personal residence
- [ ] Health or social club dues or initiation fees
- [ ] Personal services (such as maid, chauffeur, chef)

**b** If any of the boxes on line 1a are checked, did the organization follow a written policy regarding payment or reimbursement or provision of all of the expenses described above? If "No," complete Part III to explain . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1b**

**2** Did the organization require substantiation prior to reimbursing or allowing expenses incurred by all directors, trustees, and officers, including the CEO/Executive Director, regarding the items checked on line 1a? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

**3** Indicate which, if any, of the following the organization used to establish the compensation of the organization's CEO/Executive Director. Check all that apply. Do not check any boxes for methods used by a related organization to establish compensation of the CEO/Executive Director, but explain in Part III.

- [X] Compensation committee
- [X] Independent compensation consultant
- [X] Form 990 of other organizations
- [X] Written employment contract
- [X] Compensation survey or study
- [X] Approval by the board or compensation committee

**4** During the year, did any person listed on Form 990, Part VII, Section A, line 1a, with respect to the filing organization or a related organization:

| | | | Yes | No |
|---|---|---|---|---|
| **a** | Receive a severance payment or change-of-control payment? . . . . . . . . . . . . . . . . . . . . | **4a** | X | |
| **b** | Participate in or receive payment from a supplemental nonqualified retirement plan? . . . . . . . . . . . . . | **4b** | X | |
| **c** | Participate in or receive payment from an equity-based compensation arrangement? . . . . . . . . . . . . | **4c** | | X |

If "Yes" to any of lines 4a-c, list the persons and provide the applicable amounts for each item in Part III.

**Only section 501(c)(3), 501(c)(4), and 501(c)(29) organizations must complete lines 5-9.**

**5** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the revenues of:

| | | | Yes | No |
|---|---|---|---|---|
| **a** | The organization? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | X |
| **b** | Any related organization? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | X |

If "Yes" on line 5a or 5b, describe in Part III.

**6** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the net earnings of:

| | | | Yes | No |
|---|---|---|---|---|
| **a** | The organization? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | | X |
| **b** | Any related organization? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6b** | | X |

If "Yes" on line 6a or 6b, describe in Part III.

**7** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization provide any nonfixed payments not described on lines 5 and 6? If "Yes," describe in Part III . . . . . . . . . . . . . . . **7** | X |

**8** Were any amounts reported on Form 990, Part VII, paid or accrued pursuant to a contract that was subject to the initial contract exception described in Regulations section 53.4958-4(a)(3)? If "Yes," describe in Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | X |

**9** If "Yes" on line 8, did the organization also follow the rebuttable presumption procedure described in Regulations section 53.4958-6(c)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

**For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

**Schedule J (Form 990) 2023**

Schedule J (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **2**

**Part II**   **Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees.** Use duplicate copies if additional space is needed.

For each individual whose compensation must be reported on Schedule J, report compensation from the organization on row (i) and from related organizations, described in the instructions, on row (ii). Do not list any individuals that aren't listed on Form 990, Part VII.

Note: The sum of columns (B)(i)–(iii) for each listed individual must equal the total amount of Form 990, Part VII, Section A, line 1a, applicable column (D) and (E) amounts for that individual.

| (A) Name and Title | | (B) Breakdown of W-2 and/or 1099-MISC and/or 1099-NEC compensation | | | (C) Retirement and other deferred compensation | (D) Nontaxable benefits | (E) Total of columns (B)(i)-(D) | (F) Compensation in column (B) reported as deferred on prior Form 990 |
|---|---|---|---|---|---|---|---|---|
| | | (i) Base compensation | (ii) Bonus & incentive compensation | (iii) Other reportable compensation | | | | |
| **1** ANTHONY D. ROMERO<br>EXECUTIVE DIRECTOR/CEO | (i) | 710,802. | 4,000. | 605,500. | 48,538. | 9,725. | 1,378,565. | 237,180. |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **2** TERENCE R. DOUGHERTY<br>DEP EXEC DIR. OPS/GEN. COUNSEL | (i) | 534,311. | 4,500. | 14,371. | 38,464. | 28,290. | 619,936. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **3** CHARIZMA T. WILLIAMS<br>CHIEF OPERATING OFFICER | (i) | 458,105. | 2,000. | 7,875. | 18,918. | 14,653. | 501,551. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **4** AJ HIKES<br>DEP. EXEC DIR STRATEGY&CULTURE | (i) | 534,945. | 4,500. | 4,087. | 16,231. | 14,653. | 574,416. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **5** DAVID D. COLE<br>NATIONAL LEGAL DIRECTOR | (i) | 479,265. | 3,000. | 9,824. | 21,661. | 3,653. | 517,403. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **6** KARY L. MOSS<br>DIR AFF SUPPORT & NATION. INIT | (i) | 475,160. | 4,000. | 11,941. | 101,468. | 22,633. | 615,202. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **7** MARK V. WIER<br>CHIEF DEVELOPMENT OFFICER | (i) | 489,453. | 3,000. | 11,658. | 22,625. | 27,499. | 554,235. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **8** SOPHIA K. GOLDMACHER<br>CHIEF PEOPLE OFFICER | (i) | 344,573. | 4,000. | NONE | 17,577. | 42,004. | 408,154. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **9** AMARDEEP SINGH<br>CHIEF INFORMATION OFFICER | (i) | 284,235. | 2,000. | NONE | 15,791. | 41,783. | 343,809. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **10** STEPHANIE WECHT<br>DEPUTY CHIEF OPERATING OFFICER | (i) | 283,403. | 3,500. | NONE | 22,888. | 26,579. | 336,370. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **11** DEIDRE SCHIFELING<br>NATIONAL POLITICAL DIRECTOR | (i) | 426,114. | 4,000. | NONE | 20,991. | 12,881. | 463,986. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **12** LARISA MUELLER<br>CFO | (i) | 320,421. | 3,000. | NONE | 16,593. | 2,127. | 342,141. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **13** IJEOMA MBAMALU<br>CHIEF TECH & ANALYTICS OFFICER | (i) | 287,239. | 4,000. | NONE | 15,749. | 27,478. | 334,466. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **14** N.J. AKBAR<br>CHIEF EQ, DIV & INCL. OFFICER | (i) | 232,964. | 2,000. | 166,445. | 11,519. | 12,624. | 425,552. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **15** KRISTON ALFORD MCINTOS<br>CHIEF COMMUNICATIONS OFFICER | (i) | 331,393. | 3,500. | NONE | 17,387. | 2,451. | 354,731. | NONE |
| | (ii) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **16** | (i) | | | | | | | |
| | (ii) | | | | | | | |

Schedule J (Form 990) 2023

JSA

3E1291 1.000

**Part III** **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

SCHEDULE J, PART I, LINES 4A AND 4B:

ONE INDIVIDUAL RECEIVED SEVERANCE PAYMENTS DURING THE CALENDAR YEAR ENDED

DECEMBER 31, 2023. THE AMOUNTS ARE REPORTED IN FORM 990 PART VII AND IN

PART II OF THIS SCHEDULE J. FOR PURPOSES OF CONFIDENTIALITY, THE NAME OF

THE INDIVIDUAL AND AMOUNT IS NOT DISCLOSED. THE DETAILED INFORMATION IS

AVAILABLE TO THE IRS UPON REQUEST.

THE EXECUTIVE DIRECTOR/CEO PARTICIPATES IN A NONQUALIFIED SUPPLEMENTAL

RETIREMENT PLAN. ACCORDING TO THE TERMS OF THIS RETIREMENT BENEFIT,

AMOUNTS ACCRUED ON A CALENDAR YEAR BASIS FOR THREE YEARS, AND AT THE END

OF CALENDAR YEAR 2023, THE FULL AMOUNT WAS PAID. THIS AMOUNT IS INCLUDED

IN COMPENSATION PAID BY THE ORGANIZATION REPORTED IN FORM 990, PART VII,

AND SCHEDULE J, PART II, COLUMN B(III). IN THE FORM 990 SCHEDULE J FOR

2021 AND THE FORM 990 SCHEDULE J FOR 2022, THE AMOUNTS THAT ACCRUED ALSO

WERE REPORTED AS DEFERRED COMPENSATION IN SCHEDULE J.

JSA
3E1505 1.000

**Part III**   **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

SCHEDULE J, PART I, LINE 7:

BONUS ELIGIBILITY IS DISCRETIONARY.

SCHEDULE J, PART II:

PART II: COLUMN B(I) INCLUDES BASE COMPENSATION, COLUMN B(II) INCLUDES

BONUS PAYMENTS AND COLUMN B(III) INCLUDES ALL OTHER REPORTABLE

COMPENSATION, INCLUDING ANY REDUCTIONS TO TAXABLE COMPENSATION RELATED TO

PARTICIPATION IN HEALTH OR DEPENDENT SPENDING ACCOUNTS, IF/AS APPLICABLE.

COLUMN C INCLUDES EMPLOYER CONTRIBUTIONS TO THE DEFINED BENEFIT PENSION

PLAN OR, FOR EMPLOYEES HIRED ON OR AFTER APRIL 1, 2009, TO THE DEFINED

CONTRIBUTION 401 (K) PLAN, AND CONTRIBUTIONS, IF ANY, TO THE 457(B) PLAN;

THE TOTALS SHOWN REFLECT AMOUNTS EARNED DURING THE YEAR, WHETHER OR NOT

THE EMPLOYEE IS FULLY VESTED. COLUMN D INCLUDES NON-TAXABLE BENEFITS,

SUCH AS HEALTH AND OTHER INSURANCE, AS WELL AS AMOUNTS SET ASIDE BY

EMPLOYEES IN THE HEALTH AND/OR DEPENDENT CARE FLEXIBLE SPENDING PLANS,

WHICH HAVE BEEN ADDED BACK TO PROVIDE THE FULLEST PICTURE POSSIBLE OF

JSA
3E1505 1.000

AMERICAN CIVIL LIBERTIES UNION, INC.                    13-3871360                    Page **3**

**Part III** **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

TOTAL COMPENSATION.

123

JSA
3E1505 1.000

| SCHEDULE M | **Noncash Contributions** | OMB No. 1545-0047 |
|---|---|---|
| **(Form 990)** | | **2023** |

Complete if the organizations answered "Yes" on Form 990, Part IV, lines 29 or 30.
**Attach to Form 990.**
**Go to** *www.irs.gov/Form990* **for instructions and the latest information.**

**Open to Public Inspection**

Department of the Treasury
Internal Revenue Service

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**Part I** **Types of Property**

| | | (a) Check if applicable | (b) Number of contributions or items contributed | (c) Noncash contribution amounts reported on Form 990, Part VIII, line 1g | (d) Method of determining noncash contribution amounts |
|---|---|---|---|---|---|
| 1 | Art - Works of art . . . . . . . . . | | | | |
| 2 | Art - Historical treasures . . . . . | | | | |
| 3 | Art - Fractional interests . . . . . . | | | | |
| 4 | Books and publications . . . . . . | | | | |
| 5 | Clothing and household goods . . . . . . . . . . . . . . . | | | | |
| 6 | Cars and other vehicles. . . . . . | | | | |
| 7 | Boats and planes . . . . . . . . . | | | | |
| 8 | Intellectual property . . . . . . . . | | | | |
| 9 | Securities - Publicly traded . . . . | X | 16 | 960,130. | SALES PRICE |
| 10 | Securities - Closely held stock . . . | | | | |
| 11 | Securities - Partnership, LLC, or trust interests . . . . . . . . . | | | | |
| 12 | Securities - Miscellaneous . . . . . | | | | |
| 13 | Qualified conservation contribution - Historic structures . . . . . . . . . . . . . | | | | |
| 14 | Qualified conservation contribution - Other. . . . . . . . . | | | | |
| 15 | Real estate - Residential . . . . . . | | | | |
| 16 | Real estate - Commercial . . . . . . | | | | |
| 17 | Real estate - Other . . . . . . . . | | | | |
| 18 | Collectibles . . . . . . . . . . . . | | | | |
| 19 | Food inventory . . . . . . . . . . . | | | | |
| 20 | Drugs and medical supplies . . . . | | | | |
| 21 | Taxidermy. . . . . . . . . . . . . . | | | | |
| 22 | Historical artifacts. . . . . . . . . . | | | | |
| 23 | Scientific specimens . . . . . . . . | | | | |
| 24 | Archeological artifacts . . . . . . . | | | | |
| 25 | Other ( _____ ) | | | | |
| 26 | Other ( _____ ) | | | | |
| 27 | Other ( _____ ) | | | | |
| 28 | Other ( _____ ) | | | | |

29  Number of Forms 8283 received by the organization during the tax year for contributions for which the organization completed Form 8283, Part V, Donee Acknowledgement . . . . . . . . . . | **29** |

| | | Yes | No |
|---|---|---|---|
| 30a | During the year, did the organization receive by contribution any property reported in Part I, lines 1 through 28, that it must hold for at least 3 years from the date of the initial contribution, and which isn't required to be used for exempt purposes for the entire holding period? . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30a** | | X |
| b | If "Yes," describe the arrangement in Part II. | | |
| 31 | Does the organization have a gift acceptance policy that requires the review of any nonstandard contributions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31** | X | |
| 32a | Does the organization hire or use third parties or related organizations to solicit, process, or sell noncash contributions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32a** | X | |
| b | If "Yes," describe in Part II. | | |
| 33 | If the organization didn't report an amount in column (c) for a type of property for which column (a) is checked, describe in Part II. | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

**Schedule M (Form 990) 2023**

JSA
3E1298 1.000

0985VD 702V

**124**

Schedule M (Form 990) (2023)        AMERICAN CIVIL LIBERTIES UNION, INC.                13-3871360    Page **2**

**Part II**    **Supplemental Information.** Provide the information required by Part I, lines 30b, 32b, and 33, and whether the organization is reporting in Part I, column (b), the number of contributions, the number of items received, or a combination of both. Also complete this part for any additional information.

SCHEDULE M, PART I, COLUMN (B):

THE NUMBER OF CONTRIBUTIONS SHOWN ABOVE REPRESENTS THE TOTAL NUMBER OF

STOCK GIFTS DURING THE YEAR.

SCHEDULE M, LINE 32B:

WE ENGAGE BROKERS, WITH EXPERTISE SELLING PROPERTY CONTRIBUTED TO THE

ORGANIZATION, TO FACILITATE SALES OF NONCASH PROPERTY ON OUR BEHALF.

| SCHEDULE O | Supplemental Information to Form 990 or 990-EZ | OMB No. 1545-0047 |
|---|---|---|
| **(Form 990 or 990-EZ)** | Complete to provide information for responses to specific questions on Form 990 or 990-EZ or to provide any additional information. ▶ **Attach to Form 990 or 990-EZ.** | **2023** |
| Department of the Treasury Internal Revenue Service | ▶ **Information about Schedule O (Form 990 or 990-EZ) and its instructions is at** *www.irs.gov/form990.* | **Open to Public Inspection** |

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**FORM 990, PART III:**

FORM 990, PART III, LINE 4A:

THROUGH ITS AFFILIATE SUPPORT AND NATIONWIDE INITIATIVES (ASNI)

DEPARTMENT, THE NATIONAL ACLU PROVIDES GRANTS AND SUPPORT TO AFFILIATES

ON SPECIFIC INITIATIVES AND PROJECTS THAT HAVE BEEN IDENTIFIED AS

INVOLVING MATTERS OF BOTH LOCAL/REGIONAL AND NATIONAL SIGNIFICANCE. ASNI

PROVIDES ONGOING TRAINING AND TECHNICAL ASSISTANCE TO AFFILIATES ON A

VARIETY OF TOPICS OF RELEVANCE. THE $51,772,580 OF EXPENSES INCLUDES

GRANTS TO AFFILIATES, BEYOND THE $2,237,863 GRANT, TO SUPPORT LEGISLATIVE

INITIATIVES. ASNI PROVIDES ONGOING TRAINING AND TECHNICAL ASSISTANCE TO

AFFILIATES ON A VARIETY OF TOPICS OF RELEVANCE. THE $51,772,580 OF

EXPENSES INCLUDES GRANTS TO AFFILIATES, BEYOND THE $2,237,863 GRANT, TO

SUPPORT LEGISLATIVE INITIATIVES.


FORM 990, PART III, LINE 4B:

THE ORGANIZATION'S EDUCATIONAL CAMPAIGNS EMPHASIZE FIRST AMENDMENT RIGHTS

TO FREE SPEECH, ASSOCIATION AND ASSEMBLY; THE RIGHT TO EQUAL PROTECTION

UNDER THE LAW; THE RIGHT TO DUE PROCESS AND TO FAIR TREATMENT WHEN THE

LOSS OF LIBERTY OR PROPERTY IS AT STAKE; AND THE RIGHT TO PRIVACY AND

FREEDOM FROM UNWARRANTED GOVERNMENT INTRUSION INTO PERSONAL AND PRIVATE

AFFAIRS.


FORM 990, PART III, LINE 4C:

WORKING IN COLLABORATION WITH STAFF FROM ACLU AFFILIATES ACROSS THE

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**    Schedule O (Form 990 or 990-EZ) (2023)
JSA
3E1227 1.000
0985VD 702V

126

**SCHEDULE O**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.*

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

COUNTRY AND IN COALITION WITH OTHER GROUPS WITH A SHARED INTEREST IN

SPECIFIC CIVIL LIBERTIES ISSUES, THE ACLU CONDUCTS RESEARCH, PUBLISHES

POSITION PAPERS, HOSTS FORUMS FOR THE PUBLIC, AND MEETS WITH KEY

LEGISLATORS AND MEMBERS OF THEIR STAFFS TO DISCUSS STRATEGIES TO PROTECT

CIVIL LIBERTIES AND RIGHTS.


FORM 990, PART III, LINE 4D:

LEGAL - THE ACLU SEEKS TO IMPACT CIVIL LIBERTIES THROUGH WORK ON

LEGISLATION AT THE FEDERAL AND STATE LEVEL, AS APPROPRIATE. THE

ORGANIZATION'S LEGISLATIVE ADVOCATES ARE A CONSTANT PRESENCE ON FEDERAL

AND STATE CIVIL LIBERTIES LEGISLATIVE ISSUES. UPDATES ON KEY LEGISLATIVE

ISSUES IMPACTING CIVIL LIBERTIES ARE INCLUDED IN MAIL, EMAIL, AND OTHER

COMMUNICATIONS TO ACLU MEMBERS NATIONWIDE, AS WELL AS IN PUBLIC EDUCATION

CAMPAIGNS. IN ADDITION, THE ACLU DEVELOPS POLICY RELATING TO POSITIONS ON

CIVIL LIBERTIES ISSUES.


EXPENSES $5,152,518. INCLUDING GRANTS OF $0. REVENUE $0.


CIVIL LIBERTIES POLICY FORMULATION - THE BOARD OF DIRECTORS OF THE ACLU

WORKS THROUGH ITS STANDING AND SPECIAL COMMITTEES TO ANALYZE CIVIL

LIBERTIES ISSUES AND, WHERE APPROPRIATE, TO DEVELOP POLICIES THAT WILL

SERVE AS THE FRAME OF REFERENCE FOR LEGISLATIVE, EDUCATIONAL AND

CASE-SPECIFIC WORK AT THE NATIONAL LEVEL, AND THE ORGANIZATION IMPLEMENTS

AND ASSISTS IN THE DEVELOPMENT OF POLICY GOALS THROUGH ITS AFFILIATES.

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**    **Schedule O (Form 990 or 990-EZ) (2023)**

OMB No. 1545-0047

# SCHEDULE O
## (Form 990 or 990-EZ)

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.*

Department of the Treasury
Internal Revenue Service

**2023**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

EXPENSES $1,287,905. INCLUDING GRANTS OF $0. REVENUE $0.

**FORM 990, PART VI, SECTION A, LINE 1A:**

UNDER THE ACLU BYLAWS AND BOARD POLICY, THE ACLU EXECUTIVE COMMITTEE HAS

BROAD AUTHORITY TO MAKE DECISIONS ON BEHALF OF THE ORGANIZATION,

INCLUDING HIRING OF THE EXECUTIVE DIRECTOR AND THE ORGANIZATION'S ANNUAL

BUDGET. ONE EXCEPTION IS THE ADOPTION OF SUBSTANTIVE CIVIL LIBERTIES

POLICIES WHICH THE EXECUTIVE COMMITTEE MAY DO ONLY IF AN EXIGENCY ARISES

BETWEEN MEETINGS, AND THE BOARD MAY OVERTURN THOSE BY A MAJORITY VOTE AT

ITS NEXT MEETING. ALL OTHER ACTIONS DELEGATED TO THE EXECUTIVE COMMITTEE

MAY BE OVERTURNED BY A TWO-THIRDS VOTE OF THE BOARD.

**FORM 990, PART VI, SECTION A, LINE 6 & 7A:**

THE BOARD MEMBERS OF THE ORGANIZATION'S 50 AFFILIATES, THE "AFFILIATE

VOTING MEMBERS," ARE ELECTORS, ALONG WITH THE ORGANIZATION'S BOARD

MEMBERS, IN THE ELECTION OF CERTAIN MEMBERS TO THE ORGANIZATION'S BOARD,

AND EACH AFFILIATE APPOINTS ONE BOARD MEMBER TO THE NATIONAL

ORGANIZATION'S BOARD. THE NATIONAL ORGANIZATION'S GENERAL MEMBERS

PARTICIPATE IN THE ELECTION OF THE BOARD MEMBERS OF THE ORGANIZATION'S

AFFILIATES. FIFTY GENERAL MEMBERS MAY ALSO (I) PETITION THE BOARD TO

AMEND ITS BYLAWS, WHICH PETITION MUST BE CONSIDERED BY THE ORGANIZATION'S

BOARD AND (II) NOMINATE INDIVIDUALS TO RUN FOR THE ORGANIZATION'S BOARD.

**FORM 990, PART VI, SECTION A, LINE 7B:**

THE BOARD MEMBERS OF THE ORGANIZATION'S 50 AFFILIATES, THE "AFFILIATE

JSA
3E1227 1.000

0985VD 702V

SCHEDULE O
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990*.

OMB No. 1545-0047

20**23**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

VOTING MEMBERS," ARE ELECTORS, ALONG WITH THE ORGANIZATION'S BOARD

MEMBERS, IN THE ELECTION OF CERTAIN MEMBERS TO THE ORGANIZATION'S BOARD,

AND EACH AFFILIATE APPOINTS ONE BOARD MEMBER TO THE NATIONAL

ORGANIZATION'S BOARD. THE NATIONAL ORGANIZATION'S GENERAL MEMBERS

PARTICIPATE IN THE ELECTION OF THE BOARD MEMBERS OF THE ORGANIZATION'S

AFFILIATES. FIFTY GENERAL MEMBERS MAY ALSO (I) PETITION THE BOARD TO

AMEND ITS BYLAWS, WHICH PETITION MUST BE CONSIDERED BY THE ORGANIZATION'S

BOARD AND (II) NOMINATE INDIVIDUALS TO RUN FOR THE ORGANIZATION'S BOARD.

THE ORGANIZATION'S AFFILIATE VOTING MEMBERS HAVE THE RIGHT TO VOTE, PUT

MATTERS ON THE BOARD'S AGENDA FOR CONSIDERATION, AND TO APPROVE CERTAIN

CHANGES TO THE ORGANIZATION'S BYLAWS AND VOTE TO OVERTURN A DECISION OF

THE ORGANIZATION'S BOARD THAT IS SUBMITTED TO THE AFFILIATE VOTING

MEMBERS FOR A VOTE BY PETITION OF THE ORGANIZATION'S AFFILIATES. UNDER

D.C. LAW, THE AFFILIATE VOTING MEMBERS HAVE THE RIGHT TO APPROVE A

DECISION BY THE BOARD TO DISSOLVE, MERGE/CONSOLIDATE WITH ANOTHER

ORGANIZATION OR DISPOSE OR MORTGAGE ALL OR SUBSTANTIALLY ALL OF THE

ORGANIZATION'S ASSETS.


**FORM 990, PART VI, SECTION B, LINE 11B:**

THE FORM 990 WAS PREPARED BY MANAGEMENT IN CONSULTATION WITH THE

ORGANIZATION'S OUTSIDE ACCOUNTANTS. THE ORGANIZATION'S AUDIT COMMITTEE

REVIEWED A DRAFT OF THE 990 AND PROVIDED COMMENTS. A COMPLETE COPY OF THE

FORM 990 WAS PROVIDED TO THE ORGANIZATION'S GOVERNING BODY BEFORE IT WAS

FILED.

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**    **Schedule O (Form 990 or 990-EZ) (2023)**

JSA
3E1227 1.000
  0985VD 702V

**129**

**SCHEDULE O**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

# Supplemental Information to Form 990 or 990-EZ

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.*

OMB No. 1545-0047

**2023**

**Open to Public
Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

**FORM 990, PART VI, SECTION B, LINE 12C:**

THE ORGANIZATION DISTRIBUTES ITS CONFLICT OF INTEREST POLICY ON AN ANNUAL

BASIS TO EVERY KEY EMPLOYEE, OFFICER, BOARD DIRECTOR AND STANDING

COMMITTEE MEMBER AND REQUESTS DISCLOSURE OF ANY POTENTIAL CONFLICTS OF

INTEREST. THE CHIEF OPERATING OFFICER OF THE ORGANIZATION REVIEWS ANY

DISCLOSURES MADE DURING THIS ANNUAL REVIEW. IF A MATTER IS RAISED THAT

MAY BE A CONFLICT OF INTEREST INVOLVING A BOARD MEMBER, AN OFFICER OR A

STANDING COMMITTEE MEMBER, SHE REFERS THE MATTER TO THE BOARD PRESIDENT

AND APPROPRIATE FOLLOW UP IS UNDERTAKEN AS SET FORTH IN THE POLICY. IF A

MATTER IS RAISED THAT MAY BE A CONFLICT OF INTEREST INVOLVING A KEY

EMPLOYEE, SHE REFERS THE MATTER TO THE EXECUTIVE DIRECTOR OR HER DESIGNEE

AND APPROPRIATE FOLLOW UP IS UNDERTAKEN AS SET FORTH IN THE POLICY. BOARD

DIRECTORS, OFFICERS, STANDING COMMITTEE MEMBERS AND KEY EMPLOYEES ALSO

MAY REPORT TO THE BOARD ANY POTENTIAL CONFLICTS OF INTEREST THAT ARISE

DURING THE YEAR. THE ORGANIZATION'S CONFLICT OF INTEREST POLICY REQUIRES,

AMONG OTHER THINGS, THAT INDIVIDUALS WITH CONFLICTS OF INTEREST WITH

RESPECT TO A TRANSACTION OR ACTION MAY NOT PARTICIPATE IN THE

DECISION-MAKING WITH RESPECT TO THAT TRANSACTION OR ACTION AND IN SOME

CIRCUMSTANCES MAY NOT PARTICIPATE IN THE DISCUSSION.


**FORM 990, PART VI, SECTION B, LINE 15:**

A COMMITTEE OF THE BOARD OF THE ORGANIZATION ESTABLISHES THE EXECUTIVE

DIRECTOR/CEO'S COMPENSATION, AND THE AUDIT COMMITTEE APPROVES THE

COMPENSATION OF THE ORGANIZATION'S OTHER KEY EMPLOYEES OR OFFICERS, AS

RECOMMENDED BY THE EXECUTIVE DIRECTOR/CEO. NO MEMBER OF EITHER COMMITTEE

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.

JSA
3E1227 1.000

0985VD  702V

Schedule O (Form 990 or 990-EZ) (2023)

130

**SCHEDULE O**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.*

OMB No. 1545-0047

**2023**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

HAS A CONFLICT OF INTEREST WITH RESPECT TO THE COMPENSATION ARRANGEMENT.

EACH COMMITTEE REVIEWS COMPENSATION STUDIES AND COMPARABLE COMPENSATION

DATA FOR FUNCTIONALLY COMPARABLE POSITIONS AT SIMILARLY SITUATED

ORGANIZATIONS. EACH COMMITTEE CONTEMPORANEOUSLY DOCUMENTS AND RECORDS, IN

ITS MINUTES, ITS DELIBERATIONS AND DECISIONS. NO ACLU OFFICER RECEIVES

COMPENSATION IN THEIR CAPACITY AS A DIRECTOR.


**FORM 990, PART VI, SECTION C, LINE 19:**

UPON REQUEST, THE ORGANIZATION WILL MAKE AVAILABLE ONLY THOSE DOCUMENTS

REQUIRED TO BE DISCLOSED UNDER THE PUBLIC INSPECTION LAWS.


**FORM 990, PART VII, SECTION A, LINE LA, COLUMN B:**

THE NUMBER OF HOURS REPORTED FOR THOSE INDIVIDUALS RECEIVING COMPENSATION

IS BASED ON WEEKLY HOURS FOR PAYROLL PURPOSES. THE ACTUAL NUMBER OF HOURS

WORKED IS CONSIDERABLY HIGHER.


**FORM 990, PART XI, LINE 9:**

OTHER CHANGES IN NET ASSETS INCLUDES:

NET PERIODIC COST OTHER THAN SERVICE COST..........$3,053,019

CHANGES IN BENEFIT OBLIGATION OTHER THAN

NET PERIODIC COST..................................($3,203,616)

RECOGNITION OF AFFILIATES' SHARE OF

MINIMUM PENSION LIABILITY ADJUSTMENT...............$1,938,722

LOSS ON UNCOLLECTIBLE PLEDGES......................($357,665)

                                      --------------

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**    **Schedule O (Form 990 or 990-EZ) (2023)**
JSA
3E1227 1.000

0985VD 702V

**SCHEDULE O**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ **Attach to Form 990 or 990-EZ.**
▶ **Information about Schedule O (Form 990 or 990-EZ) and its instructions is at** *www.irs.gov/form990.*

OMB No. 1545-0047

**2023**

**Open to Public
Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

TOTAL OTHER CHANGES IN NET ASSETS:          $1,430,460

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.          Schedule O (Form 990 or 990-EZ) (2023)

JSA
3E1227 1.000
          0985VD 702V          **132**

**Page 2**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

```
FORM 990, PART III, LINE 1 - ORGANIZATION'S MISSION
=======================================================
```

AS NOTED IN ITS ARTICLES OF INCORPORATION, THE MISSION OF THE ACLU IS
"TO MAINTAIN AND ADVANCE CIVIL LIBERTIES, INCLUDING, WITHOUT
LIMITATION, THE FREEDOMS OF ASSOCIATION, PRESS, RELIGION AND SPEECH,
AND THE RIGHTS TO THE FRANCHISE, TO DUE PROCESS OF LAW, AND TO EQUAL
PROTECTION OF THE LAWS FOR ALL PEOPLE THROUGHOUT THE U.S. AND ITS
JURISDICTIONS. THE ACLU'S OBJECTS SHALL BE SOUGHT WHOLLY WITHOUT
POLITICAL PARTISANSHIP." THE ACLU TODAY REMAINS FOCUSED ON THE
OVERARCHING GOALS SET BY ITS FOUNDERS MORE THAN 100 YRS AGO, SERVING
AS THE NATION'S GUARDIAN OF LIBERTY, WORKING DAILY IN COURTS,
LEGISLATURES AND COMMUNITIES TO DEFEND AND PRESERVE THE INDIVIDUAL
RIGHTS AND LIBERTIES THAT THE CONSTITUTION AND LAWS OF THE US
GUARANTEE. THE ACLU ALSO WORKS TO EXTEND RIGHTS TO SEGMENTS OF THE
POPULATION THAT HAVE TRADITIONALLY BEEN DENIED THEIR RIGHTS,
INCLUDING PEOPLE OF COLOR; WOMEN; LESBIANS, GAY MEN, BISEXUALS AND
TRANSGENDER AND GENDER NONBINARY PEOPLE; PRISONERS; AND PERSONS WITH
DISABILITIES.

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

```
FORM 990, PART VI, LINE 17 - STATES
====================================



AL,AK,AZ,AR,CA,CO,CT,DE,
DC,FL,GA,HI,ID,IL,IN,IA,KS,KY,LA,ME,MD,MA,
MN,MS,MO,MT,NE,NV,NH,NJ,NM,NY,NC,ND,OH,OK,OR,PA,
RI,SC,TN,TX,UT,WA,WV,WI,WY
```

Schedule O (Form 990 or 990-EZ) 2023 | Page **2**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CIVIL LIBERTIES UNION, INC. | 13-3871360 |

```
FORM 990,PART VII-COMPENSATION OF THE 5 HIGHEST PAID IND. CONTRACTORS
==================================================================
NAME AND ADDRESS                    DESCRIPTION OF SERVICES        COMPENSATION
----------------                    -----------------------       ------------


   NEW CANVASSING EXPERIENCE, INC.
   177 SHADY OAKS LOOP CEDAR
   CREEK, TX 78612                  CANVASSING                        7,073,952.

   TV FUNDRAISING SOLUTIONS, LLC
   4200 PARLIAMENT PLACE, SUITE 300
   LANHAM, MD 20706                 ADVERTISING                       6,517,117.

   BULLY PULPIT INTERACTIVE, LLC
   1145 NEW YORK AVENUE, NW
   WASHINGTON, DC 20005             COMMUNICATION/BRAND               4,274,757.

   CDW DIRECT, LLC
   P.O. BOX 75723
   CHICAGO, IL 60675               TECHNOLOGY SUPPORT                 4,066,813.

   META PLATFORMS, INC.
   1601 WILLOW ROAD
   MENLO PARK, CA 94025            ADVERTISING                        3,422,487.
```

**SCHEDULE R**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Related Organizations and Unrelated Partnerships

Complete if the organization answered "Yes" on Form 990, Part IV, line 33, 34, 35b, 36, or 37.

**Attach to Form 990.**

Go to *www.irs.gov/Form990* for instructions and the latest information.

OMB No. 1545-0047

**2023**

Open to Public
Inspection

Name of the organization
AMERICAN CIVIL LIBERTIES UNION, INC.

Employer identification number
13-3871360

**Part I** Identification of Disregarded Entities. Complete if the organization answered "Yes" on Form 990, Part IV, line 33.

| (a) Name, address, and EIN (if applicable) of disregarded entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Total income | (e) End-of-year assets | (f) Direct controlling entity |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |
| (5) | | | | | |
| (6) | | | | | |

**Part II** Identification of Related Tax-Exempt Organizations. Complete if the organization answered "Yes" on Form 990, Part IV, line 34, because it had one or more related tax-exempt organizations during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Exempt Code section | (e) Public charity status (if section 501(c)(3)) | (f) Direct controlling entity | (g) Section 512(b)(13) controlled entity? Yes | No |
|---|---|---|---|---|---|---|---|
| (1) AMERICAN CIVIL LIBERTIES UNION FDN, INC. 13-6213516 <br> 125 BROAD STREET, 18TH FLOOR  NEW YORK, NY 10004 | SEE PART VII | NY | 501(C)(3) | LINE 7 | ACLU | X | |
| (2) ACLU VOTERS EDUCATION FUND  93-4643886 <br> 125 BROAD STREET, 18TH FLOOR  NEW YORK, NY 10004 | SEE PART VII | NY | 527 | | ACLU | X | |
| (3) | | | | | | | |
| (4) | | | | | | | |
| (5) | | | | | | | |
| (6) | | | | | | | |
| (7) | | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

**Schedule R (Form 990) 2023**

JSA
3E1307 1.000

Schedule R (Form 990) 2023

AMERICAN CIVIL LIBERTIES UNION, INC.

13-3871360

Page **2**

**Part III** **Identification of Related Organizations Taxable as a Partnership.** Complete if the organization answered "Yes" on Form 990, Part IV, line 34, because it had one or more related organizations treated as a partnership during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Predominant income (related, unrelated, excluded from tax under sections 512 - 514) | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? | | (i) Code V - UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No | | Yes | No | |
| (1) | | | | | | | | | | | | |
| (2) | | | | | | | | | | | | |
| (3) | | | | | | | | | | | | |
| (4) | | | | | | | | | | | | |
| (5) | | | | | | | | | | | | |
| (6) | | | | | | | | | | | | |
| (7) | | | | | | | | | | | | |

**Part IV** **Identification of Related Organizations Taxable as a Corporation or Trust.** Complete if the organization answered "Yes" on Form 990, Part IV, line 34, because it had one or more related organizations treated as a corporation or trust during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Type of entity (C corp, S corp, or trust) | (f) Share of total income | (g) Share of end-of-year assets | (h) Percentage ownership | (i) Section 512(b)(13) controlled entity? | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yes | No |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| (3) | | | | | | | | | |
| (4) | | | | | | | | | |
| (5) | | | | | | | | | |
| (6) | | | | | | | | | |
| (7) | | | | | | | | | |

JSA
3E1308 1.000

Schedule R (Form 990) 2023

137

| **Part V** | **Transactions With Related Organizations.** Complete if the organization answered "Yes" on Form 990, Part IV, line 34, 35b, or 36. |

**Note:** Complete line 1 if any entity is listed in Parts II, III, or IV of this schedule.

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the organization engage in any of the following transactions with one or more related organizations listed in Parts II-IV? | | |
| a | Receipt of (i) interest, (ii) annuities, (iii) royalties, or (iv) rent from a controlled entity. | 1a | X |
| b | Gift, grant, or capital contribution to related organization(s). | 1b | X |
| c | Gift, grant, or capital contribution from related organization(s). | 1c | X |
| d | Loans or loan guarantees to or for related organization(s). | 1d | X |
| e | Loans or loan guarantees by related organization(s). | 1e | X |
| f | Dividends from related organization(s). | 1f | X |
| g | Sale of assets to related organization(s). | 1g | X |
| h | Purchase of assets from related organization(s). | 1h | X |
| i | Exchange of assets with related organization(s). | 1i | X |
| j | Lease of facilities, equipment, or other assets to related organization(s). | 1j | X |
| k | Lease of facilities, equipment, or other assets from related organization(s). | 1k | X |
| l | Performance of services or membership or fundraising solicitations for related organization(s). | 1l | X |
| m | Performance of services or membership or fundraising solicitations by related organization(s). | 1m | X |
| n | Sharing of facilities, equipment, mailing lists, or other assets with related organization(s). | 1n | X |
| o | Sharing of paid employees with related organization(s). | 1o | X |
| p | Reimbursement paid to related organization(s) for expenses. | 1p | X |
| q | Reimbursement paid by related organization(s) for expenses. | 1q | X |
| r | Other transfer of cash or property to related organization(s). | 1r | X |
| s | Other transfer of cash or property from related organization(s). | 1s | X |

**2** If the answer to any of the above is "Yes," see the instructions for information on who must complete this line, including covered relationships and transaction thresholds.

| | (a)<br>Name of related organization | (b)<br>Transaction<br>type (a - s) | (c)<br>Amount involved | (d)<br>Method of determining<br>amount involved |
|---|---|---|---|---|
| (1) | ACLU FOUNDATION, INC. | N | 3,993,402. | FTE BASED ALLOC |
| (2) | ACLU FOUNDATION, INC. | O | 25,104,397. | FTE BASED ALLOC |
| (3) | ACLU FOUNDATION, INC. | P | 11,597,723. | FTE BASED ALLOC |
| (4) | | | | |
| (5) | | | | |
| (6) | | | | |

JSA
3E1309 1.000

Schedule R (Form 990) 2023

138

Schedule R (Form 990) 2023                 AMERICAN CIVIL LIBERTIES UNION, INC.                 13-3871360                 **Page 4**

**Part VI** **Unrelated Organizations Taxable as a Partnership.** Complete if the organization answered "Yes" on Form 990, Part IV, line 37.

Provide the following information for each entity taxed as a partnership through which the organization conducted more than five percent of its activities (measured by total assets or gross revenue) that was not a related organization. See instructions regarding exclusion for certain investment partnerships.

| (a) Name, address, and EIN of entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (e) Are all partners section 501(c)(3) organizations? | | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? | | (i) Code V - UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Yes | No | | | Yes | No | | Yes | No | |
| (1) | | | | | | | | | | | | | |
| (2) | | | | | | | | | | | | | |
| (3) | | | | | | | | | | | | | |
| (4) | | | | | | | | | | | | | |
| (5) | | | | | | | | | | | | | |
| (6) | | | | | | | | | | | | | |
| (7) | | | | | | | | | | | | | |
| (8) | | | | | | | | | | | | | |
| (9) | | | | | | | | | | | | | |
| (10) | | | | | | | | | | | | | |
| (11) | | | | | | | | | | | | | |
| (12) | | | | | | | | | | | | | |
| (13) | | | | | | | | | | | | | |
| (14) | | | | | | | | | | | | | |
| (15) | | | | | | | | | | | | | |
| (16) | | | | | | | | | | | | | |

**Schedule R (Form 990) 2023**

JSA
3E1310 1.000

139

Schedule R (Form 990) 2023    AMERICAN CIVIL LIBERTIES UNION, INC.    13-3871360    Page **5**

**Part VII    Supplemental Information**
Provide additional information for responses to questions on Schedule R. See instructions.

SCHEDULE R, PART II, LINE 1:

NAME OF RELATED TAX-EXEMPT ORGANIZATION: AMERICAN CIVIL LIBERTIES UNION

FOUNDATION, INC.

PRIMARY ACTIVITY: PRESERVATION AND PROMOTION OF CIVIL RIGHTS AND

LIBERTIES

NAME OF RELATED TAX-EXEMPT ORGANIZATION: ACLU VOTER EDUCATION FUND

PRIMARY ACTIVITY: MAKING IRC 527 EXPENDITURES IN ORDER TO EDUCATE THE

PUBLIC ON CRITICAL CIVIL LIBERTIES POSITIONS OF FEDERAL, STATE AND LOCAL

CANDIDATES IN A MANNER THAT IS CONSISTENT WITH AMERICAN CIVIL LIBERTIES

UNION, INC.'S POLICIES.